

BOBBY JINDAL
Governor

JAMES M. LE BLANC
Secretary

# State of Louisiana

Department of Public Safety and Corrections
Louisiana State Penitentiary

STATE OF LOUISIANA
WEST FELICIANA PARISH
ANGOLA, LOUISIANA

I hereby certify that the attached documents are TRUE AND CORRECT

COPIES of the original documents maintained at the Louisiana State

Penitentiary.

Employee Joseph Hooker Training Transcript

Connie McCann #77912
Ex-Officio Notary
Department of Public Safety & Corrections/LSP

Date: 4/2/15

Theodore Arita Case



Louisiana State Penitentiary • Angola, Louisiana 70712-9813 • (225) 655-4411 • Fax (225) 655-2319
www.doc.la.gov
An Equal Opportunity Employer

DATE: 04/02/2015                                    DPS&C CORRECTIONS SERVICES                              KTTRANS
TIME: 09:43:34                                    CAPPED TRAINING - EMPLOYEE TRANSCRIPT                    PAGE 001 OF 032
                                                    DATE RANGE: 01/01/90 THRU 04/02/15

EMPLOYEE: ███████, HOOKER, JOSEPH              R/S: BM

| CRS TYP | CRS NUM | CLASS NUMBR | CLSS LOCN | FINISH DATE | E S | CLASS HOURS | HRS ACM | YRL TOT | COURSE NAME | PRIMARY INSTRUCTOR | PRO VID | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STY | 016 | 08091 | LSP | 03/26/15 | P | 001.00 | | 40.75 | SAFETY PROCEDURES | | LSP | SUPERVISOR SAFETY RESPONSIBILIT |
| SEC | 025 | 00156 | LSP | 03/26/15 | P | 002.00 | | 39.75 | SUPERVISION MGMT & RESPON | | LSP | SUPERVISOR TRAINING: UOF/DRUG T |
| SEC | 008 | 02101 | LSP | 03/26/15 | P | 001.00 | | 37.75 | CHEMICAL WEAPONS USE OF | | LSP | SUPERVISOR CHEMICAL AGENT TRAIN |
| MIS | 009 | 06243 | LSP | 03/19/15 | P | 000.50 | | 36.75 | PREA SEXUAL ASSAULT-ABUSE | | LSP | PREA |
| STY | 006 | 18753 | LSP | 03/15/15 | P | 000.25 | | 36.25 | SAFETY TRAINING TOPICS | | LSP | ANGER IS ONE LETTER AWAY FROM D |
| CPR | 008 | 00460 | TAC | 03/12/15 | P | 004.00 | | 36.00 | HRTSVR 1ST AID CPR AED ST | | LSP | inservice cpr |
| ADM | 116 | 20618 | LSP | 03/10/15 | P | 001.00 | | 32.00 | STAFF MEETING | | LSP | RODEO;COUNT;ED BLDG;MAJORS;COMP |
| MIS | 009 | 06209 | LSP | 03/09/15 | P | 000.25 | | 31.00 | PREA SEXUAL ASSAULT-ABUSE | | LSP | PREA |
| MIS | 009 | 06144 | LSP | 03/05/15 | P | 000.25 | | 30.75 | PREA SEXUAL ASSAULT-ABUSE | | LSP | PREA |
| STY | 016 | 08073 | TAC | 03/03/15 | P | 000.50 | | 30.50 | SAFETY PROCEDURES | | LSP | EIR |
| STY | 015 | 00999 | TAC | 03/03/15 | P | 000.50 | | 30.00 | HAZARD MATERIALS AND CONT | | LSP | EIR |
| STY | 003 | 03754 | TAC | 03/03/15 | P | 000.50 | | 29.50 | EMERGENCY PREPAREDNESS | | LSP | EIR |
| SEC | 186 | 01593 | TAC | 03/03/15 | P | 000.50 | | 29.00 | SOCIAL NETWORKING | | LSP | EIR |
| SEC | 168 | 02698 | TAC | 03/03/15 | P | 000.50 | | 28.50 | SUICIDE PRECAUTIONS | | LSP | CRI |
| SEC | 132 | 05537 | TAC | 03/03/15 | P | 001.50 | | 28.00 | FIRE & EMERGENCY PROCEDUR | | LSP | |
| SEC | 090 | 01880 | TAC | 03/03/15 | P | 001.00 | | 26.50 | LEGAL RESPONSIBILITIES IN | | LSP | |
| SEC | 078 | 02976 | TAC | 03/03/15 | P | 001.00 | | 25.50 | OFFENDER SUPERVISION | | LSP | |
| SEC | 076 | 04316 | TAC | 03/03/15 | P | 000.50 | | 24.50 | HOSTAGE SITUATIONS PACES | | LSP | CRI |
| SEC | 075 | 06967 | TAC | 03/03/15 | P | 001.50 | | 24.00 | USE OF FORCE REGULATIIONS | | LSP | CRI |
| SEC | 045 | 05159 | TAC | 03/03/15 | P | 001.50 | | 22.50 | OFFENDER RULES AND REGULA | | LSP | |
| SEC | 020 | 02146 | TAC | 03/03/15 | P | 000.50 | | 21.00 | SECURITY CUSTODY CONTROL | | LSP | CRI |
| SEC | 017 | 04721 | TAC | 03/03/15 | P | 002.00 | | 20.50 | RESTRAINTS USE OF | | LSP | CRI |
| RPT | 007 | 04847 | TAC | 03/03/15 | P | 001.00 | | 18.50 | REPORT WRITING | | LSP | |
| REE | 001 | 00049 | TAC | 03/03/15 | P | 000.50 | | 17.50 | REENTRY OVERVIEW PROCESS | | LSP | EIR |
| MIS | 009 | 06105 | TAC | 03/03/15 | P | 001.00 | | 17.00 | PREA SEXUAL ASSAULT-ABUSE | | LSP | CRI |
| IMT | 022 | 01251 | TAC | 03/03/15 | P | 001.00 | | 16.00 | CONFLICT RESOLUTION | | LSP | |
| IMT | 014 | 06578 | TAC | 03/03/15 | P | 001.00 | | 15.00 | SEXUAL HARASSMENT | | LSP | |
| HLS | 063 | 02148 | TAC | 03/03/15 | P | 000.50 | | 14.00 | MEDICATION (PILL CALL) DI | | LSP | CRI |
| HLS | 047 | 03535 | TAC | 03/03/15 | P | 000.50 | | 13.50 | COMMUNICABLE DISEASES HIV | | LSP | |
| HLS | 014 | 03128 | TAC | 03/03/15 | P | 000.50 | | 13.00 | MENTAL HEALTH | | LSP | CRI |

```
DATE: 04/02/2015                          DPS&C CORRECTIONS SERVICES                      KTTRANS
TIME: 09:43:34                       CAPPED TRAINING - EMPLOYEE TRANSCRIPT                PAGE 002 OF 032
                                      DATE RANGE: 01/01/90 THRU 04/02/15


      EMPLOYEE:            HOOKER, JOSEPH                R/S: BM


CRS CRS  CLASS  CLSS  FINISH  E CLASS  HRS YRL                                              PRO
TYP NUM  NUMBR  LOCN   DATE   S HOURS  ACM TOT     COURSE  NAME         PRIMARY  INSTRUCTOR VID      COMMENTS
=== ===  =====  ====  ======= = ====== ======= ========================= ================== === ========================
ADM 234  01041  TAC   03/03/15 P 000.50  12.50 FAITH BASED TRAINING                          LSP
ADM 197  04793  TAC   03/03/15 P 000.50  12.00 ETHICS (NOT FOR PREA TRAI                     LSP CRI
ADM 127  07845  TAC   03/03/15 P 000.50  11.50 VIOLENCE FREE WORKPLACE                       LSP
ADM 108  07726  TAC   03/03/15 P 001.00  11.00 DRUG FREE WORK PLACE                          LSP
ADM 093  03009  TAC   03/03/15 P 001.00  10.00 AMERICANS WITH DISABILITI                     LSP EIR
ADM 016  04762  TAC   03/03/15 P 001.00   9.00 EMPLOYEE RULES AND DISCIP                     LSP
ADM 014  01467  TAC   03/03/15 P 000.50   8.00 EMPLOYEE ASSISTANCE PROGR                     LSP
ACA 017  02329  TAC   03/03/15 P 000.50   7.50 DEESCALATION TECHNIQUES                       LSP
ACA 015  02039  TAC   03/03/15 P 000.50   7.00 ACA ORIENTATION                               LSP
SEC 147  02485  LSP   02/23/15 P 000.25   6.50 COUNT PROCEDURES                              LSP COUNT PROBLEMS
SEC 147  02466  LSP   02/19/15 P 000.50   6.25 COUNT PROCEDURES                              LSP MPE B ROLL CALL: COUNT PROCEDUR
SEC 075  06975  LSP   02/15/15 P 001.25   5.75 USE OF FORCE REGULATIIONS                     LSP uof
SEC 075  06946  LSP   02/01/15 P 000.50   4.50 USE OF FORCE REGULATIIONS                     LSP USE OF FORCE
SEC 019  37396  LSP   01/30/15 P 000.25   4.00 PROCESS AND PROCEDURE FOR                     LSP MEMO OF MANDATORY ON LINE CLASS
SEC 075  06913  LSP   01/26/15 P 000.25   3.75 USE OF FORCE REGULATIIONS                     LSP USE OF FORCE
SEC 021  02561  TAC   01/15/15 P 001.00   3.50 TACT TEAM TRAINING                            LSP
SEC 075  06893  LSP   01/13/15 P 000.75   2.50 USE OF FORCE REGULATIIONS                     LSP USE OF FORCE
HLS 074  00013  LSP   01/07/15 P 001.00   1.75 EMAR-ELECTRONIC MEDICATIO                     LSP EMAR TRAINING
ADM 013  04133  LSP   01/04/15 P 000.75   0.75 DEPART RULES-POLICIES-REG                     LSP GATE TRAFFIC
SEC 075  06831  LSP   12/30/14 P 002.25  61.75 USE OF FORCE REGULATIIONS                     LSP MPE B TEAM USE OF FORCE ROLL CA
SEC 075  06813  LSP   12/02/14 P 000.50  59.50 USE OF FORCE REGULATIIONS                     LSP use of force
SEC 075  06809  LSP   11/27/14 P 000.50  59.00 USE OF FORCE REGULATIIONS                     LSP use of force
MIS 009  05706  LSP   11/23/14 P 000.50  58.50 PREA SEXUAL ASSAULT-ABUSE                     LSP prea
SEC 021  02535  LSP   11/20/14 P 007.50  58.00 TACT TEAM TRAINING                            LSP TACT TEAM TRAINING: HONOR GUARD
ADM 116  20214  LSP   11/19/14 P 001.00  50.50 STAFF MEETING                                 LSP MAIN PRISON STAFF MTG: DRUG TES
STY 006  18439  LSP   11/07/14 P 000.25  49.50 SAFETY TRAINING TOPICS                        LSP fire ext.inspection
STY 006  18445  LSP   10/06/14 P 000.25  49.25 SAFETY TRAINING TOPICS                        LSP MPE/B STY MTG: HANDLING TOX/CAU
ADM 116  19885  LSP   09/12/14 P 001.00  49.00 STAFF MEETING                                 LSP MP STAFF MTG: PES; ROUNDS; DRUG
SEC 105  06107  LSP   09/09/14 P 000.50  48.00 SECURITY PROCEDURES                           LSP MPE SUPV MTG: GENERAL SECURITY
ACA 008  01181  LSP   09/04/14 P 000.25  47.50 ACA TRAINING                                  LSP ROLL CALL: FAMILIARITY WITH ACA
```

```
DATE: 04/02/2015                           DPS&C CORRECTIONS SERVICES                    KTTRANS
TIME: 09:43:34                         CAPPED TRAINING - EMPLOYEE TRANSCRIPT             PAGE 003 OF 032
                                        DATE RANGE: 01/01/90 THRU 04/02/15


     EMPLOYEE:  ████    HOOKER, JOSEPH               R/S: BM
```

| CRS TYP | CRS NUM | CLASS NUMBR | CLSS LOCN | FINISH DATE | E S | CLASS HOURS | HRS ACM | YRL TOT | COURSE NAME | PRIMARY INSTRUCTOR | PRO VID | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEC | 071 | 00364 | LSP | 09/03/14 | P | 001.00 | | 47.25 | DISCIPLINARY BOARD TRAINI | | LSP | db chairman instruction |
| SEC | 071 | 00363 | LSP | 09/03/14 | P | 001.00 | | 46.25 | DISCIPLINARY BOARD TRAINI | | LSP | DB CHAIRMAN INSTRUCTION |
| SEC | 035 | 05365 | LSP | 08/29/14 | P | 000.25 | | 45.25 | POST ORDERS | | LSP | ROLL CALL: DORM OFFICER POST OR |
| SEC | 021 | 02517 | LSP | 08/28/14 | P | 007.00 | | 45.00 | TACT TEAM TRAINING | | LSP | TACT TEAM TRAINING- B SQUAD |
| CPR | 013 | 01003 | TAC | 08/26/14 | P | 004.00 | | 38.00 | HRTSVR 1STAID CPR AED STU | | LSP | INSERVICE CPR |
| SEC | 105 | 06077 | LSP | 08/21/14 | P | 000.50 | | 34.00 | SECURITY PROCEDURES | | LSP | GENERAL SECURITY PRECAUTIONS/PR |
| STY | 006 | 17994 | LSP | 07/06/14 | P | 000.25 | | 33.50 | SAFETY TRAINING TOPICS | | LSP | SAFETY MTG: FIRE EVAC PROCEDURE |
| SEC | 147 | 02284 | LSP | 06/30/14 | P | 000.50 | | 33.25 | COUNT PROCEDURES | | LSP | ROLL CALL: OFFENDER COUNTS |
| SEC | 186 | 01296 | TAC | 06/26/14 | P | 000.50 | | 32.75 | SOCIAL NETWORKING | | LSP | INSERVICE CRI |
| SEC | 132 | 05241 | TAC | 06/26/14 | P | 001.50 | | 32.25 | FIRE & EMERGENCY PROCEDUR | | LSP | INSERVICE EIR |
| SEC | 090 | 01762 | TAC | 06/26/14 | P | 001.00 | | 30.75 | LEGAL RESPONSIBILITIES IN | | LSP | INSERVICE EIR |
| SEC | 078 | 02682 | TAC | 06/26/14 | P | 001.00 | | 29.75 | OFFENDER SUPERVISION | | LSP | INSERVICE EIR |
| SEC | 072 | 01992 | TAC | 06/26/14 | P | 001.00 | | 28.75 | OFFENDER MANIPULATION | | LSP | INSERVICE EIR |
| SEC | 045 | 04923 | TAC | 06/26/14 | P | 001.50 | | 27.75 | OFFENDER RULES AND REGULA | | LSP | INSERVICE EIR |
| RPT | 007 | 04505 | TAC | 06/26/14 | P | 001.00 | | 26.25 | REPORT WRITING | | LSP | INSERVICE EIR |
| MIS | 055 | 05243 | TAC | 06/26/14 | P | 000.50 | | 25.25 | CULTURAL DIVERSITY & AWAR | | LSP | INSERVICE EIR |
| IMT | 022 | 01187 | TAC | 06/26/14 | P | 001.00 | | 24.75 | CONFLICT RESOLUTION | | LSP | INSERVICE EIR |
| IMT | 014 | 05992 | TAC | 06/26/14 | P | 001.00 | | 23.75 | SEXUAL HARASSMENT | | LSP | INSERVICE EIR |
| HLS | 050 | 01300 | TAC | 06/26/14 | P | 001.00 | | 22.75 | SPECIAL NEEDS OFFENDERS | | LSP | INSERVICE EIR |
| HLS | 047 | 03388 | TAC | 06/26/14 | P | 000.50 | | 21.75 | COMMUNICABLE DISEASES HIV | | LSP | INSERVICE EIR |
| ADM | 234 | 00928 | TAC | 06/26/14 | P | 000.50 | | 21.25 | FAITH BASED TRAINING | | LSP | INSERVICE EIR |
| ADM | 146 | 03670 | TAC | 06/26/14 | P | 000.50 | | 20.75 | DRESS CODE | | LSP | INSERVICE EIR |
| ADM | 127 | 07392 | TAC | 06/26/14 | P | 000.50 | | 20.25 | VIOLENCE FREE WORKPLACE | | LSP | INSERVICE EIR |
| ADM | 108 | 07242 | TAC | 06/26/14 | P | 001.00 | | 19.75 | DRUG FREE WORK PLACE | | LSP | INSERVICE EIR |
| ADM | 016 | 04593 | TAC | 06/26/14 | P | 001.00 | | 18.75 | EMPLOYEE RULES AND DISCIP | | LSP | INSERVICE EIR |
| ADM | 014 | 01411 | TAC | 06/26/14 | P | 000.50 | | 17.75 | EMPLOYEE ASSISTANCE PROGR | | LSP | INSERVICE EIR |
| ACA | 017 | 02071 | TAC | 06/26/14 | P | 000.50 | | 17.25 | DEESCALATION TECHNIQUES | | LSP | INSERVICE EIR |
| ACA | 015 | 01962 | TAC | 06/26/14 | P | 000.50 | | 16.75 | ACA ORIENTATION | | LSP | INSERVICE EIR |
| ADM | 184 | 00577 | LSP | 06/25/14 | P | 000.50 | | 16.25 | PERFORMANCE PLAN REVIEW O | | LSP | PES SUPERVISOR TRAINING |
| ADM | 013 | 03836 | LSP | 06/11/14 | P | 001.00 | | 15.75 | DEPART RULES-POLICIES-REG | | LSP | STAFF MEETING: SECURITY PRECAUT |

```
DATE: 04/02/2015                          DPS&C CORRECTIONS SERVICES                        KTTRANS
TIME: 09:43:34                      CAPPED TRAINING - EMPLOYEE TRANSCRIPT                    PAGE 004 OF 032
                                       DATE RANGE: 01/01/90 THRU 04/02/15


         EMPLOYEE:          HOOKER, JOSEPH                 R/S: BM
```

| CRS TYP | CRS NUM | CLASS NUMBR | CLSS LOCN | FINISH DATE | E S | CLASS HOURS | HRS ACM | YRL TOT | COURSE NAME | PRIMARY INSTRUCTOR | PRO VID | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STY | 006 | 17995 | LSP | 06/03/14 | P | 000.25 | | 14.75 | SAFETY TRAINING TOPICS | | LSP | SAFETY MTG:POSTED SAFETY RULES |
| STY | 006 | 17935 | LSP | 06/03/14 | P | 000.25 | | 14.50 | SAFETY TRAINING TOPICS | | LSP | MPE/B Roll Call/Safety Rules |
| FRM | 008 | 07617 | LSP | 05/29/14 | P | 004.00 | | 14.25 | FIREARMS CERTIFICATION ON | | LSP | RECERT |
| SEC | 021 | 02499 | LSP | 05/22/14 | P | 008.00 | | 10.25 | TACT TEAM TRAINING | | LSP | B-SQUAD-HONOR GUARD;RIFLE RANGE |
| STY | 016 | 07897 | LSP | 05/09/14 | P | 000.25 | | 2.25 | SAFETY PROCEDURES | | LSP | MPE/B Roll Call/Lack of Safety |
| SEC | 147 | 02243 | LSP | 04/22/14 | P | 001.00 | | 2.00 | COUNT PROCEDURES | | LSP | MPE/B Roll Call/Offenders Count |
| ADM | 146 | 03582 | LSP | 03/11/14 | P | 000.50 | | 1.00 | DRESS CODE | | LSP | MPE/B Roll Call/Dress Code |
| ADM | 016 | 04502 | LSP | 03/02/14 | P | 000.50 | | 0.50 | EMPLOYEE RULES AND DISCIP | | LSP | MPE/B Roll Call/Employee Rules |
| MIS | 009 | 04769 | LSP | 09/22/13 | P | 002.00 | | 74.50 | PREA SEXUAL ASSAULT-ABUSE | | LSP | P R E A |
| MIS | 055 | 04910 | LSP | 07/21/13 | P | 000.25 | | 72.50 | CULTURAL DIVERSITY & AWAR | | LSP | CULTURAL AWARENESS |
| RPT | 007 | 04127 | LSP | 07/20/13 | P | 000.50 | | 72.25 | REPORT WRITING | | LSP | WRITING REPORTS AND DOCUMENTAT |
| RPT | 007 | 04118 | LSP | 07/16/13 | P | 000.50 | | 71.75 | REPORT WRITING | | LSP | WRITING REPORTS AND DOCUMENTAT |
| IMT | 022 | 01100 | LSP | 07/11/13 | P | 000.25 | | 71.25 | CONFLICT RESOLUTION | | LSP | MANAGING CONFLICT |
| ADM | 203 | 02144 | LSP | 07/01/13 | P | 000.75 | | 71.00 | LEAVE POLICY | | LSP | EMPLOYEE LEAVE |
| ADM | 203 | 02138 | LSP | 06/23/13 | P | 000.50 | | 70.25 | LEAVE POLICY | | LSP | EMPLOYEE LEAVE |
| IMT | 022 | 01087 | LSP | 06/21/13 | P | 000.25 | | 69.75 | CONFLICT RESOLUTION | | LSP | MANAGEING CONFLICT |
| SEC | 021 | 02425 | LSP | 06/20/13 | P | 010.50 | | 69.50 | TACT TEAM TRAINING | | LSP | state wide |
| IMT | 022 | 01083 | LSP | 06/18/13 | P | 000.50 | | 59.00 | CONFLICT RESOLUTION | | LSP | MANAGING CONFLICT |
| SEC | 072 | 01841 | LSP | 06/13/13 | P | 001.00 | | 58.50 | OFFENDER MANIPULATION | | LSP | OFFENDER CONTROL TECHNIQUES |
| ACA | 015 | 01841 | LSP | 06/07/13 | P | 000.25 | | 57.50 | ACA ORIENTATION | | LSP | A. C. A. |
| ADM | 116 | 17971 | LSP | 06/05/13 | P | 000.50 | | 57.25 | STAFF MEETING | | LSP | STAFF MEETING/DRESS CODE;MAIN |
| ACA | 015 | 01833 | LSP | 06/04/13 | P | 000.50 | | 56.75 | ACA ORIENTATION | | LSP | A.C.A. |
| SEC | 105 | 05878 | LSP | 06/02/13 | P | 001.00 | | 56.25 | SECURITY PROCEDURES | | LSP | CAMP J MANAGEMENT PROGRAM |
| SEC | 045 | 04462 | LSP | 05/18/13 | P | 000.50 | | 55.25 | OFFENDER RULES AND REGULA | | LSP | OFFENDER DISCIPLINARY RULES |
| ADM | 241 | 00013 | LSP | 05/10/13 | P | 000.25 | | 54.75 | OFFENDER SERVICES | | LSP | DIET SHEET PROCEDURES |
| SEC | 045 | 04463 | LSP | 05/07/13 | P | 000.25 | | 54.50 | OFFENDER RULES AND REGULA | | LSP | OFFENDER RULES |
| SEC | 045 | 04445 | LSP | 05/06/13 | P | 000.75 | | 54.25 | OFFENDER RULES AND REGULA | | LSP | OFFENDER DISCIPLINARY RULES |
| SEC | 045 | 04429 | LSP | 04/28/13 | P | 000.50 | | 53.50 | OFFENDER RULES AND REGULA | | LSP | OFFENDER RULES |
| HLS | 069 | 02626 | LSP | 04/26/13 | P | 000.50 | | 53.00 | BLOODBORNE PATHOGENS INFE | | LSP | INFECTION CONTROL |
| ADM | 016 | 04305 | LSP | 04/22/13 | P | 000.50 | | 52.50 | EMPLOYEE RULES AND DISCIP | | LSP | EMPLOYEE RULES |

```
DATE: 04/02/2015                              DPS&C CORRECTIONS SERVICES                        KTTRANS
TIME: 09:43:34                         CAPPED TRAINING - EMPLOYEE TRANSCRIPT                    PAGE 005 OF 032
                                         DATE RANGE: 01/01/90 THRU 04/02/15

         EMPLOYEE:  ⬛⬛⬛⬛⬛   HOOKER, JOSEPH                      R/S: BM
```

| CRS TYP | CRS NUM | CLASS NUMBR | CLSS LOCN | FINISH DATE | E S | CLASS HOURS | HRS ACM | YRL TOT | COURSE NAME | PRIMARY INSTRUCTOR | PRO VID | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADM | 016 | 04314 | LSP | 04/18/13 | P | 000.50 | 52.00 | | EMPLOYEE RULES AND DISCIP | | LSP | EMPLOYEE RULES |
| ADM | 108 | 06463 | LSP | 04/16/13 | P | 000.75 | 51.50 | | DRUG FREE WORK PLACE | | LSP | DRUG FREE WORKPLACE |
| SEC | 132 | 04596 | LSP | 04/08/13 | P | 000.25 | 50.75 | | FIRE & EMERGENCY PROCEDUR | | LSP | SAFETY/EMERGENCY/FIRE PROCEDUR |
| ADM | 234 | 00717 | LSP | 04/04/13 | P | 000.50 | 50.50 | | FAITH BASED TRAINING | | LSP | FAITH BASED PROGRAMS |
| ADM | 203 | 02094 | LSP | 03/31/13 | P | 000.75 | 50.00 | | LEAVE POLICY | | LSP | FMLA / LEAVE USAGE |
| SEC | 132 | 04583 | LSP | 03/26/13 | P | 001.00 | 49.25 | | FIRE & EMERGENCY PROCEDUR | | LSP | FIRE/SAFETY/EMERGENCY PLAN |
| SEC | 132 | 04556 | LSP | 03/17/13 | P | 000.25 | 48.25 | | FIRE & EMERGENCY PROCEDUR | | LSP | SAFETY/EMERGENCY/FIRE PROCEDUR |
| ADM | 127 | 06661 | LSP | 03/16/13 | P | 000.25 | 48.00 | | VIOLENCE FREE WORKPLACE | | LSP | VIOLENCE FREE WORKPLACE |
| IMT | 014 | 04965 | LSP | 03/12/13 | P | 000.50 | 47.75 | | SEXUAL HARASSMENT | | LSP | SEXUAL HARASSMENT |
| IMT | 014 | 04953 | LSP | 03/06/13 | P | 000.25 | 47.25 | | SEXUAL HARASSMENT | | LSP | SEXUAL HARASSMENT |
| SEC | 075 | 05952 | TAC | 03/05/13 | P | 001.00 | 47.00 | | USE OF FORCE REGULATIIONS | | LSP INSERVICE | |
| SEC | 017 | 04085 | TAC | 03/05/13 | P | 001.50 | 46.00 | | RESTRAINTS  USE OF | | LSP INSERVICE | |
| SEC | 010 | 03133 | TAC | 03/05/13 | P | 001.50 | 44.50 | | DEFENSIVE TACTICS USE OF | | LSP INSERVICE | |
| CPR | 013 | 00671 | TAC | 03/05/13 | P | 004.00 | 43.00 | | HRTSVR 1STAID CPR AED STU | | LSP INSERVICE | |
| ADM | 052 | 00132 | LSP | 03/03/13 | P | 000.50 | 39.00 | | VEHICLE FLEET TRACK TRAIN | | LSP | MOTOR VEHICLE OPERATIONS |
| FDS | 008 | 00505 | LSP | 03/01/13 | P | 000.25 | 38.50 | | FOOD SERVICE TRAINING | | LSP | PROPER FEEDING PROCEDURE |
| ADM | 052 | 00121 | LSP | 02/26/13 | P | 000.50 | 38.25 | | VEHICLE FLEET TRACK TRAIN | | LSP | MOTOR VEHICLE OPERATIONS |
| ADM | 014 | 01244 | LSP | 02/25/13 | P | 000.50 | 37.75 | | EMPLOYEE ASSISTANCE PROGR | | LSP | EMPLOYEE ASSISTANCE PROGRAM |
| IMT | 014 | 04932 | LSP | 02/21/13 | P | 000.25 | 37.25 | | SEXUAL HARASSMENT | | LSP | SEXUAL HARASSMENT |
| SEC | 186 | 00813 | TAC | 02/19/13 | P | 001.00 | 37.00 | | SOCIAL NETWORKING | | LSP CRI | |
| SEC | 168 | 02220 | TAC | 02/19/13 | P | 000.50 | 36.00 | | SUICIDE PRECAUTIONS | | LSP CRI | |
| SEC | 132 | 04523 | TAC | 02/19/13 | P | 001.50 | 35.50 | | FIRE & EMERGENCY PROCEDUR | | LSP EIR | |
| SEC | 090 | 01563 | TAC | 02/19/13 | P | 001.00 | 34.00 | | LEGAL RESPONSIBILITIES IN | | LSP EIR | |
| SEC | 078 | 02248 | TAC | 02/19/13 | P | 001.00 | 33.00 | | OFFENDER SUPERVISION | | LSP EIR | |
| SEC | 076 | 03449 | TAC | 02/19/13 | P | 000.50 | 32.00 | | HOSTAGE SITUATIONS PACES | | LSP CRI | |
| SEC | 072 | 01771 | TAC | 02/19/13 | P | 001.00 | 31.50 | | OFFENDER MANIPULATION | | LSP EIR | |
| SEC | 045 | 04338 | TAC | 02/19/13 | P | 001.50 | 30.50 | | OFFENDER RULES AND REGULA | | LSP EIR | |
| SEC | 020 | 01618 | TAC | 02/19/13 | P | 001.00 | 29.00 | | SECURITY CUSTODY CONTROL | | LSP CRI | |
| RPT | 007 | 03906 | TAC | 02/19/13 | P | 001.00 | 28.00 | | REPORT WRITING | | LSP EIR | |
| MIS | 108 | 00744 | LSP | 02/19/13 | P | 000.25 | 27.00 | | IN-SERVICE TRAINING INTRO | | LSP NOTICE OF IN-SERVICE TRAINING | |

```
DATE: 04/02/2015                              DPS&C CORRECTIONS SERVICES                    KTTRANS
TIME: 09:43:34                           CAPPED TRAINING - EMPLOYEE TRANSCRIPT              PAGE 006 OF 032
                                          DATE RANGE: 01/01/90 THRU 04/02/15


      EMPLOYEE:        HOOKER, JOSEPH              R/S: BM
```

| CRS TYP | CRS NUM | CLASS NUMBR | CLSS LOCN | FINISH DATE | E S | CLASS HOURS | HRS ACM | YRL TOT | COURSE NAME | PRIMARY INSTRUCTOR | PRO VID | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MIS | 055 | 04650 | TAC | 02/19/13 | P | 000.50 | | 26.75 | CULTURAL DIVERSITY & AWAR | | LSP | EIR |
| MIS | 009 | 04362 | TAC | 02/19/13 | P | 001.00 | | 26.25 | PREA SEXUAL ASSAULT-ABUSE | | LSP | CRI |
| IMT | 022 | 01033 | TAC | 02/19/13 | P | 001.00 | | 25.25 | CONFLICT RESOLUTION | | LSP | EIR |
| IMT | 014 | 04919 | TAC | 02/19/13 | P | 001.00 | | 24.25 | SEXUAL HARASSMENT | | LSP | EIR |
| HLS | 063 | 01707 | TAC | 02/19/13 | P | 001.00 | | 23.25 | MEDICATION (PILL CALL) DI | | LSP | CRI |
| HLS | 050 | 01159 | TAC | 02/19/13 | P | 001.00 | | 22.25 | SPECIAL NEEDS OFFENDERS | | LSP | EIR |
| HLS | 047 | 02929 | TAC | 02/19/13 | P | 000.50 | | 21.25 | COMMUNICABLE DISEASES HIV | | LSP | EIR |
| HLS | 014 | 02754 | TAC | 02/19/13 | P | 000.50 | | 20.75 | MENTAL HEALTH | | LSP | CRI |
| DLC | 001 | 04698 | TAC | 02/19/13 | P | 000.50 | | 20.25 | DEFENSIVE DRIVING COURSE | | LSP | CRI |
| ADM | 234 | 00682 | TAC | 02/19/13 | P | 000.50 | | 19.75 | FAITH BASED TRAINING | | LSP | EIR |
| ADM | 197 | 03434 | TAC | 02/19/13 | P | 002.00 | | 19.25 | ETHICS (NOT FOR PREA TRAI | | LSP | CRI |
| ADM | 146 | 03270 | TAC | 02/19/13 | P | 000.50 | | 17.25 | DRESS CODE | | LSP | EIR |
| ADM | 127 | 06601 | TAC | 02/19/13 | P | 000.50 | | 16.75 | VIOLENCE FREE WORKPLACE | | LSP | EIR |
| ADM | 108 | 06394 | TAC | 02/19/13 | P | 001.00 | | 16.25 | DRUG FREE WORK PLACE | | LSP | EIR |
| ADM | 093 | 02276 | TAC | 02/19/13 | P | 001.00 | | 15.25 | AMERICANS WITH DISABILITI | | LSP | CRI |
| ADM | 016 | 04175 | TAC | 02/19/13 | P | 001.00 | | 14.25 | EMPLOYEE RULES AND DISCIP | | LSP | EIR |
| ADM | 014 | 01237 | TAC | 02/19/13 | P | 000.50 | | 13.25 | EMPLOYEE ASSISTANCE PROGR | | LSP | EIR |
| ACA | 017 | 01697 | TAC | 02/19/13 | P | 000.50 | | 12.75 | DEESCALATION TECHNIQUES | | LSP | EIR |
| ACA | 015 | 01764 | TAC | 02/19/13 | P | 000.50 | | 12.25 | ACA ORIENTATION | | LSP | EIR |
| ACA | 015 | 01770 | LSP | 02/17/13 | P | 000.25 | | 11.75 | ACA ORIENTATION | | LSP | A.C.A. |
| SEC | 147 | 02094 | LSP | 02/12/13 | P | 000.50 | | 11.50 | COUNT PROCEDURES | | LSP | COUNT PROCEDURES |
| SEC | 021 | 02376 | LSP | 02/10/13 | P | 006.00 | | 11.00 | TACT TEAM TRAINING | | LSP | MARDI GRAS LIVONIA |
| CPT | 018 | 00032 | LSP | 02/06/13 | P | 000.25 | | 5.00 | PROFESSIONALISM AND PRODU | | LSP | PROFESSIONALISM |
| ADM | 116 | 17544 | LSP | 02/05/13 | P | 000.50 | | 4.75 | STAFF MEETING | | LSP | OUTCAMP STAFF MEETING/USE OF FO |
| SEC | 105 | 05812 | LSP | 02/03/13 | P | 000.75 | | 4.25 | SECURITY PROCEDURES | | LSP | SECURITY EQUIPMENT |
| IMT | 014 | 04905 | LSP | 01/28/13 | P | 000.25 | | 3.50 | SEXUAL HARASSMENT | | LSP | SEXUAL HARRASSMENT |
| SEC | 019 | 37087 | LSP | 01/24/13 | P | 000.25 | | 3.25 | PROCESS AND PROCEDURE FOR | | LSP | WARDEN L. SPOKE TO SHIFT ABOUT |
| STY | 003 | 03217 | LSP | 01/23/13 | P | 000.25 | | 3.00 | EMERGENCY PREPAREDNESS | | LSP | CONTINGENCY PLAN |
| SEC | 017 | 04059 | LSP | 01/20/13 | P | 000.75 | | 2.75 | RESTRAINTS USE OF | | LSP | RESTRAINTS |
| STY | 006 | 16442 | LSP | 01/15/13 | P | 000.25 | | 2.00 | SAFETY TRAINING TOPICS | | LSP | SLIP; TRIP AND FALL |

```
DATE: 04/02/2015                          DPS&C CORRECTIONS SERVICES                              KTTRANS
TIME: 09:43:34                        CAPPED TRAINING - EMPLOYEE TRANSCRIPT                   PAGE 007 OF 032
                                         DATE RANGE: 01/01/90 THRU 04/02/15


     EMPLOYEE:            HOOKER, JOSEPH                  R/S: BM


CRS CRS  CLASS  CLSS  FINISH   E CLASS  HRS YRL                                                PRO
TYP NUM  NUMBR  LOCN   DATE    S HOURS  ACM TOT    COURSE  NAME        PRIMARY  INSTRUCTOR     VID       COMMENTS
=== ===  =====  ====  =======  = =====  =======  ==================   =================       ===  ========================
SEC 147  02078  LSP   01/14/13 P 000.25   1.75 COUNT PROCEDURES                                LSP  COUNT PROCEDURE
STY 006  16429  LSP   01/09/13 P 000.25   1.50 SAFETY TRAINING TOPICS                          LSP  GENERAL SAFETY PLAN
SEC 132  04485  LSP   01/06/13 P 000.25   1.25 FIRE & EMERGENCY PROCEDUR                       LSP  FIRE EVACUATION
SEC 105  05795  LSP   01/05/13 P 000.50   1.00 SECURITY PROCEDURES                             LSP   SECURITY EQUIPMENT
ADM 146  03246  LSP   01/01/13 P 000.50   0.50 DRESS CODE                                      LSP  DRESS  CODE
WBT 023  00001  LSP   12/31/12 P 002.50 139.16 3-PES COMBINED COURSES                          CVS  BASIC; PLANNING; EVULATION
SEC 105  05778  LSP   12/27/12 P 000.50 136.66 SECURITY PROCEDURES                             LSP   SECURITY EQUIPMENT
SEC 045  04315  LSP   12/18/12 P 000.50 136.16 OFFENDER RULES AND REGULA                       LSP  OFFENDER  GROOMING
SEC 147  02065  LSP   12/09/12 P 000.75 135.66 COUNT PROCEDURES                                LSP  COUNT PROCEDURES
ADM 203  02048  LSP   12/04/12 P 000.25 134.91 LEAVE POLICY                                    LSP  LEAVE USAGE POLICY
ADM 203  02044  LSP   12/03/12 P 000.25 134.66 LEAVE POLICY                                    LSP  LEAVE USAGE POLICY
ADM 146  03233  LSP   11/29/12 P 000.50 134.41 DRESS CODE                                      LSP   DRESS  CODE
ADM 146  03231  LSP   11/23/12 P 000.25 133.91 DRESS CODE                                      LSP  DRESS  CODE
HLS 063  01687  LSP   11/20/12 P 000.25 133.66 MEDICATION (PILL CALL) DI                       LSP   PILL CALL PROCEDURES
SEC 105  05764  LSP   11/19/12 P 000.50 133.41 SECURITY PROCEDURES                             LSP  SECURITY EQUIPMENT
SEC 105  05762  LSP   11/11/12 P 000.25 132.91 SECURITY PROCEDURES                             LSP  SECURITY EQUIPMENT
ACA 015  01748  LSP   10/28/12 P 000.75 132.66 ACA ORIENTATION                                 LSP  ACA
ADM 240  00094  LSP   10/15/12 P 001.00 131.91 LA CODE OF GOVERNMENTAL E                       LSP  CODE OF ETHICS FOR PUBLIC SERVA
ADM 203  02036  LSP   10/08/12 P 000.50 130.91 LEAVE POLICY                                    LSP  LEAVE POLICY
FRM 008  07345  LSP   09/27/12 P 004.00 130.41 FIREARMS CERTIFICATION ON                       LSP  RECERT
ADM 203  02028  LSP   09/25/12 P 001.00 126.41 LEAVE POLICY                                    LSP   LEAVE POLICY
WBT 007  00063  LSP   09/18/12 P 001.00 125.41 PES PLANNING PROCESS                            LSP  PES EVALUATION PROCESS
WBT 006  00070  LSP   09/18/12 P 000.50 124.41 PES BASICS CPTP                                 LSP  PES BASICS / CPTP SUPERVISORS
SEC 041  03011  LSP   09/11/12 P 001.15 123.91 SEARCHES AND PATDOWNS                           LSP  CAMP J B TEAM: OFFENDER SHAKEDO
SEC 105  05717  LSP   09/04/12 P 002.00 122.76 SECURITY PROCEDURES                             LSP  CAMP J ALL SHIFTS: PROPER RELIE
SEC 041  03010  LSP   08/28/12 P 000.26 120.76 SEARCHES AND PATDOWNS                           LSP  CAMP J/B TEAM - EMPLOYEE SHAKED
SEC 041  03005  LSP   08/23/12 P 000.25 120.50 SEARCHES AND PATDOWNS                           LSP  EMPLOYEE SHAKEDOWNS
SEC 041  02990  LSP   08/22/12 P 001.25 120.25 SEARCHES AND PATDOWNS                           LSP  EMPLOYEE SHAKEDOWNS
ADM 244  00004  LSP   08/10/12 P 001.00 119.00 INTERNAL PES TRAINING                           HDQ  INTERNAL PES TRAINING PROVIDED
STY 003  03204  LSP   08/09/12 P 000.50 118.00 EMERGENCY PREPAREDNESS                          LSP  CONTINGENCY PLANS FOR INSTITUT
```

```
DATE: 04/02/2015                          DPS&C CORRECTIONS SERVICES                    KTTRANS
TIME: 09:43:34                        CAPPED TRAINING - EMPLOYEE TRANSCRIPT            PAGE 008 OF 032
                                      DATE RANGE: 01/01/90 THRU 04/02/15

      EMPLOYEE:          HOOKER, JOSEPH              R/S: BM
```

| CRS TYP | CRS NUM | CLASS NUMBR | CLSS LOCN | FINISH DATE | E S | CLASS HOURS | HRS ACM | YRL TOT | COURSE NAME | PRIMARY INSTRUCTOR | PRO VID | COMMENTS |
|---------|---------|-------------|-----------|-------------|-----|-------------|---------|---------|-------------|--------------------|---------|----------|
| STY | 003 | 03203 | LSP | 08/05/12 | P | 001.00 | | 117.50 | EMERGENCY PREPAREDNESS | | LSP | CONTINGENCY PLANS FOR INSTITUT |
| STY | 003 | 03190 | LSP | 07/30/12 | P | 000.25 | | 116.50 | EMERGENCY PREPAREDNESS | | LSP | CONTINGENCY PLANS FOR EMERGENCI |
| STY | 003 | 03174 | LSP | 07/22/12 | P | 000.25 | | 116.25 | EMERGENCY PREPAREDNESS | | LSP | CONTINGENCY PLANS FOR INSTITUTI |
| SEC | 021 | 02337 | PCC | 06/21/12 | P | 015.00 | | 116.00 | TACT TEAM TRAINING | | LSP | STATE WIDE TACT TRAINING |
| ADM | 154 | 00581 | LSP | 06/04/12 | P | 000.50 | | 101.00 | DRUG TESTING | | LSP | OFFENDER DRUG/ALCOHOL TESTING |
| SEC | 021 | 02322 | LSP | 05/29/12 | P | 008.00 | | 100.50 | TACT TEAM TRAINING | | LSP | TACT TEAM RIOT FORMATION PPCT C |
| CPR | 013 | 00505 | TAC | 05/29/12 | P | 004.00 | | 92.50 | HRTSVR 1STAID CPR AED STU | | LSP | INSERVICE |
| ADM | 116 | 16470 | LSP | 05/03/12 | P | 000.50 | | 88.50 | STAFF MEETING | | LSP | OUTCAMP SERVICES STAFF MEETING |
| SEC | 021 | 02319 | LSP | 04/19/12 | P | 008.50 | | 88.00 | TACT TEAM TRAINING | | LSP | TACT TEAM RIOT FORMATIONS CELL |
| ADM | 108 | 05786 | LSP | 03/27/12 | P | 001.00 | | 79.50 | DRUG FREE WORK PLACE | | LSP | DRUG FREE WORKPLACE |
| SEC | 021 | 02306 | LSP | 03/22/12 | P | 018.00 | | 78.50 | TACT TEAM TRAINING | | LSP | STATE WIDE TACT TEAM DWCC |
| SEC | 132 | 04007 | LSP | 03/17/12 | P | 000.50 | | 60.50 | FIRE & EMERGENCY PROCEDUR | | LSP | SAFETY/EMERGENCY/FIRE PROCEDUR |
| SEC | 132 | 04003 | LSP | 03/13/12 | P | 001.00 | | 60.00 | FIRE & EMERGENCY PROCEDUR | | LSP | SAFETY/EMERGENCY/FIRE PROCEDURE |
| ADM | 127 | 06057 | LSP | 03/03/12 | P | 000.50 | | 59.00 | VIOLENCE FREE WORKPLACE | | LSP | VIOLENCE FREE WORKPLACE |
| STY | 006 | 15614 | LSP | 03/02/12 | P | 000.25 | | 58.50 | SAFETY TRAINING TOPICS | | LSP | CELL/BED SHAKEDOWN: SAFETY CONC |
| SEC | 021 | 02297 | LSP | 03/01/12 | P | 009.00 | | 58.25 | TACT TEAM TRAINING | | LSP | PT;DT;CELLEXT;CAPSHIELD;FORMATI |
| SEC | 021 | 02296 | LSP | 02/21/12 | P | 013.00 | | 49.25 | TACT TEAM TRAINING | | LSP | CROWD CONTROL NEW ROADS MARDI G |
| IMT | 014 | 04333 | LSP | 02/19/12 | P | 000.75 | | 36.25 | SEXUAL HARASSMENT | | LSP | SEXUAL HARASSMENT |
| IMT | 014 | 04331 | LSP | 02/14/12 | P | 000.25 | | 35.50 | SEXUAL HARASSMENT | | LSP | SEXUAL HARASSMENT |
| ADM | 014 | 01119 | LSP | 02/13/12 | P | 000.25 | | 35.25 | EMPLOYEE ASSISTANCE PROGR | | LSP | EMPLOYEE ASSISTANCE PROGRAM |
| ADM | 014 | 01115 | LSP | 02/09/12 | P | 000.25 | | 35.00 | EMPLOYEE ASSISTANCE PROGR | | LSP | EMPLOYEE ASSISTANCE PROGRAM |
| STY | 016 | 07328 | TAC | 02/07/12 | P | 000.50 | | 34.75 | SAFETY PROCEDURES | | LSP | IN-SERVICE |
| SEC | 186 | 00401 | TAC | 02/07/12 | P | 000.50 | | 34.25 | SOCIAL NETWORKING | | LSP | INSERVICE |
| SEC | 168 | 01983 | TAC | 02/07/12 | P | 000.50 | | 33.75 | SUICIDE PRECAUTIONS | | LSP | INSERVICE |
| SEC | 132 | 03933 | TAC | 02/07/12 | P | 001.50 | | 33.25 | FIRE & EMERGENCY PROCEDUR | | LSP | EIR |
| SEC | 090 | 01372 | TAC | 02/07/12 | P | 001.00 | | 30.75 | LEGAL RESPONSIBILITIES IN | | LSP | EIR |
| SEC | 090 | 01372 | TAC | 02/07/12 | P | 001.00 | | 31.75 | LEGAL RESPONSIBILITIES IN | | LSP | EIR |
| SEC | 078 | 02059 | TAC | 02/07/12 | P | 001.00 | | 29.75 | OFFENDER SUPERVISION | | LSP | EIR |
| SEC | 076 | 03066 | TAC | 02/07/12 | P | 000.50 | | 28.75 | HOSTAGE SITUATIONS PACES | | LSP | INSERVICE |
| SEC | 072 | 01582 | TAC | 02/07/12 | P | 001.00 | | 28.25 | OFFENDER MANIPULATION | | LSP | EIR |

```
DATE: 04/02/2015                              DPS&C CORRECTIONS SERVICES                          KTTRANS
TIME: 09:43:34                           CAPPED TRAINING - EMPLOYEE TRANSCRIPT                    PAGE 009 OF 032
                                           DATE RANGE: 01/01/90 THRU 04/02/15


        EMPLOYEE:  ████     HOOKER, JOSEPH                    R/S: BM
```

| CRS CRS TYP NUM | CLASS NUMBR | CLSS LOCN | FINISH DATE | E CLASS S HOURS | HRS ACM | YRL TOT | COURSE NAME | PRIMARY INSTRUCTOR | PRO VID | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|
| SEC 045 | 03754 | TAC | 02/07/12 | P 001.50 | | 27.25 | OFFENDER RULES AND REGULA | | LSP | EIR |
| SEC 020 | 01401 | TAC | 02/07/12 | P 000.50 | | 25.75 | SECURITY CUSTODY CONTROL | | LSP | INSERVICE |
| RPT 007 | 03464 | TAC | 02/07/12 | P 001.00 | | 25.25 | REPORT WRITING | | LSP | EIR |
| MIS 055 | 04284 | TAC | 02/07/12 | P 000.50 | | 24.25 | CULTURAL DIVERSITY & AWAR | | LSP | EIR |
| MIS 009 | 03795 | TAC | 02/07/12 | P 001.00 | | 23.75 | PREA SEXUAL ASSAULT-ABUSE | | LSP | INSERVICE |
| IMT 022 | 00913 | TAC | 02/07/12 | P 001.00 | | 22.75 | CONFLICT RESOLUTION | | LSP | EIR |
| IMT 014 | 04290 | TAC | 02/07/12 | P 001.00 | | 21.75 | SEXUAL HARASSMENT | | LSP | EIR |
| IMT 014 | 04289 | TAC | 02/07/12 | P 001.00 | | 20.75 | SEXUAL HARASSMENT | | LSP | INSERVICE |
| HLS 063 | 01551 | TAC | 02/07/12 | P 001.50 | | 19.75 | MEDICATION (PILL CALL) DI | | LSP | INSERVICE |
| HLS 050 | 01032 | TAC | 02/07/12 | P 001.00 | | 18.25 | SPECIAL NEEDS OFFENDERS | | LSP | EIR |
| HLS 047 | 02580 | TAC | 02/07/12 | P 000.50 | | 17.25 | COMMUNICABLE DISEASES HIV | | LSP | EIR |
| HLS 014 | 02592 | TAC | 02/07/12 | P 000.50 | | 16.75 | MENTAL HEALTH | | LSP | INSERVICE |
| ADM 234 | 00510 | TAC | 02/07/12 | P 000.50 | | 16.25 | FAITH BASED TRAINING | | LSP | EIR |
| ADM 197 | 02632 | TAC | 02/07/12 | P 000.50 | | 15.75 | ETHICS (NOT FOR PREA TRAI | | LSP | INSERVICE |
| ADM 146 | 02973 | TAC | 02/07/12 | P 000.50 | | 15.25 | DRESS CODE | | LSP | EIR |
| ADM 127 | 05987 | TAC | 02/07/12 | P 000.50 | | 14.75 | VIOLENCE FREE WORKPLACE | | LSP | EIR |
| ADM 108 | 05648 | TAC | 02/07/12 | P 001.00 | | 14.25 | DRUG FREE WORK PLACE | | LSP | EIR |
| ADM 093 | 02003 | TAC | 02/07/12 | P 001.00 | | 13.25 | AMERICANS WITH DISABILITI | | LSP | INSERVICE |
| ADM 016 | 03746 | TAC | 02/07/12 | P 001.00 | | 12.25 | EMPLOYEE RULES AND DISCIP | | LSP | EIR |
| ADM 014 | 01109 | TAC | 02/07/12 | P 000.50 | | 11.25 | EMPLOYEE ASSISTANCE PROGR | | LSP | EIR |
| ACA 017 | 01286 | TAC | 02/07/12 | P 000.50 | | 10.75 | DEESCALATION TECHNIQUES | | LSP | EIR |
| ACA 015 | 01629 | TAC | 02/07/12 | P 000.50 | | 10.25 | ACA ORIENTATION | | LSP | EIR |
| SEC 021 | 02280 | LSP | 01/26/12 | P 008.00 | | 9.75 | TACT TEAM TRAINING | | LSP | TACTICAL TRAINING;PT;CELL EXTRA |
| ACA 008 | 01097 | LSP | 01/21/12 | P 000.50 | | 1.75 | ACA TRAINING | | LSP | A.C.A. / Q & A |
| ADM 116 | 15982 | LSP | 01/19/12 | P 001.00 | | 1.25 | STAFF MEETING | | LSP | STAFF/ROUNDS;VAC.;ACA;DB REPORT |
| ACA 009 | 00577 | LSP | 01/16/12 | P 000.25 | | 0.25 | ACA AUDIT TRAINING | | LSP | ACA QUESTIONNAIR |
| ADM 234 | 00475 | LSP | 12/19/11 | P 000.25 | | 59.75 | FAITH BASED TRAINING | | LSP | FAITH-BASED PROGRAMS |
| ADM 116 | 15516 | LSP | 11/09/11 | P 001.00 | | 59.50 | STAFF MEETING | | LSP | STAFF MEETING/VEGS.;YARDS;ACA;C |
| STY 006 | 15164 | LSP | 11/08/11 | P 000.25 | | 58.50 | SAFETY TRAINING TOPICS | | LSP | ALCOHOL CONSUMPTION / DANGER O |
| SEC 189 | 00003 | LSP | 10/27/11 | P 008.00 | | 58.25 | PPCT RECERT INSTRUCTORS 2 | | LSP | PPCT |

```
DATE: 04/02/2015                       DPS&C CORRECTIONS SERVICES                        KTTRANS
TIME: 09:43:34                    CAPPED TRAINING - EMPLOYEE TRANSCRIPT                   PAGE 010 OF 032
                                    DATE RANGE: 01/01/90 THRU 04/02/15


EMPLOYEE:             HOOKER, JOSEPH                 R/S: BM
```

| CRS TYP | CRS NUM | CLASS NUMBR | CLSS LOCN | FINISH DATE | E S | CLASS HOURS | HRS ACM | YRL TOT | COURSE NAME | PRIMARY INSTRUCTOR | PRO VID | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADM | 016 | 03592 | LSP | 10/24/11 | P | 000.25 | 50.25 | | EMPLOYEE RULES AND DISCIP | | LSP | EMPLOYEE RULES |
| ADM | 108 | 05501 | LSP | 10/18/11 | P | 000.25 | 50.00 | | DRUG FREE WORK PLACE | | LSP | DRUG FREE WORKPLACE |
| SEC | 147 | 01885 | LSP | 10/05/11 | P | 000.25 | 49.75 | | COUNT PROCEDURES | | LSP | PROPER COUNT PROCEDURES |
| FRM | 008 | 07126 | LSP | 09/29/11 | P | 004.00 | 49.50 | | FIREARMS CERTIFICATION ON | | LSP | RECERT |
| SEC | 078 | 01896 | LSP | 09/16/11 | P | 000.25 | 45.50 | | OFFENDER SUPERVISION | | LSP | Offender Supervision - Camp D/B |
| STY | 006 | 14887 | LSP | 09/03/11 | P | 000.25 | 45.25 | | SAFETY TRAINING TOPICS | | LSP | SAFETY CONCERNS WHILE SHAKING |
| CPR | 016 | 00090 | TAC | 09/01/11 | P | 004.00 | 45.00 | | AHA REFRESHER NON CERTIFI | | LSP | IN SERVICE |
| ADM | 127 | 05591 | LSP | 08/24/11 | P | 000.25 | 41.00 | | VIOLENCE FREE WORKPLACE | | LSP | VIOLENCE FREE WORKPLACE |
| SEC | 186 | 00206 | TAC | 08/18/11 | P | 001.00 | 40.75 | | SOCIAL NETWORKING | | LSP | IN SERVICE |
| SEC | 168 | 01830 | TAC | 08/18/11 | P | 000.50 | 39.75 | | SUICIDE PRECAUTIONS | | LSP | IN SERVICE |
| SEC | 132 | 03577 | TAC | 08/18/11 | P | 001.50 | 39.25 | | FIRE & EMERGENCY PROCEDUR | | LSP | EIR |
| SEC | 090 | 01286 | TAC | 08/18/11 | P | 001.00 | 37.75 | | LEGAL RESPONSIBILITIES IN | | LSP | EIR |
| SEC | 078 | 01858 | TAC | 08/18/11 | P | 001.00 | 36.75 | | OFFENDER SUPERVISION | | LSP | EIR |
| SEC | 076 | 02610 | TAC | 08/18/11 | P | 000.50 | 35.75 | | HOSTAGE SITUATIONS PACES | | LSP | IN SERVICE |
| SEC | 072 | 01497 | TAC | 08/18/11 | P | 001.00 | 35.25 | | OFFENDER MANIPULATION | | LSP | EIR |
| SEC | 045 | 03426 | TAC | 08/18/11 | P | 001.50 | 34.25 | | OFFENDER RULES AND REGULA | | LSP | EIR |
| SEC | 020 | 01333 | TAC | 08/18/11 | P | 000.50 | 32.75 | | SECURITY CUSTODY CONTROL | | LSP | IN SERVICE |
| RPT | 007 | 03276 | TAC | 08/18/11 | P | 001.00 | 32.25 | | REPORT WRITING | | LSP | EIR |
| MIS | 111 | 04679 | TAC | 08/18/11 | P | 000.50 | 31.25 | | COMPETENCY TEST-ASSESSMEN | | LSP | IN SERVICE |
| MIS | 055 | 03931 | TAC | 08/18/11 | P | 000.50 | 30.75 | | CULTURAL DIVERSITY & AWAR | | LSP | EIR |
| MIS | 009 | 03471 | TAC | 08/18/11 | P | 001.00 | 30.25 | | PREA SEXUAL ASSAULT-ABUSE | | LSP | IN SERVICE |
| IMT | 022 | 00860 | TAC | 08/18/11 | P | 001.00 | 29.25 | | CONFLICT RESOLUTION | | LSP | EIR |
| IMT | 014 | 03889 | TAC | 08/18/11 | P | 001.00 | 28.25 | | SEXUAL HARASSMENT | | LSP | EIR |
| HLS | 063 | 01461 | TAC | 08/18/11 | P | 001.00 | 27.25 | | MEDICATION (PILL CALL) DI | | LSP | IN SERVICE |
| HLS | 050 | 00937 | TAC | 08/18/11 | P | 001.00 | 26.25 | | SPECIAL NEEDS OFFENDERS | | LSP | EIR |
| HLS | 047 | 02394 | TAC | 08/18/11 | P | 000.50 | 25.25 | | COMMUNICABLE DISEASES HIV | | LSP | EIR |
| HLS | 014 | 02512 | TAC | 08/18/11 | P | 000.50 | 24.75 | | MENTAL HEALTH | | LSP | IN SERVICE |
| DLC | 001 | 04136 | TAC | 08/18/11 | P | 001.00 | 24.25 | | DEFENSIVE DRIVING COURSE | | LSP | IN SERVICE |
| ADM | 234 | 00403 | TAC | 08/18/11 | P | 000.50 | 23.25 | | FAITH BASED TRAINING | | LSP | EIR |
| ADM | 197 | 02275 | TAC | 08/18/11 | P | 000.50 | 22.75 | | ETHICS (NOT FOR PREA TRAI | | LSP | IN SERVICE |

EMPLOYEE:████    HOOKER, JOSEPH                    R/S: BM

| CRS TYP | CRS NUM | CLASS NUMBR | CLSS LOCN | FINISH DATE | E S | CLASS HOURS | HRS ACM | YRL TOT | COURSE NAME | PRIMARY INSTRUCTOR | PRO VID | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADM | 146 | 02824 | TAC | 08/18/11 | P | 000.50 | | 22.25 | DRESS CODE | | LSP | EIR |
| ADM | 127 | 05552 | TAC | 08/18/11 | P | 000.50 | | 21.75 | VIOLENCE FREE WORKPLACE | | LSP | EIR |
| ADM | 108 | 05226 | TAC | 08/18/11 | P | 001.00 | | 21.25 | DRUG FREE WORK PLACE | | LSP | EIR |
| ADM | 093 | 01822 | TAC | 08/18/11 | P | 001.00 | | 20.25 | AMERICANS WITH DISABILITI | | LSP | IN SERVICE |
| ADM | 016 | 03517 | TAC | 08/18/11 | P | 001.00 | | 19.25 | EMPLOYEE RULES AND DISCIP | | LSP | EIR |
| ADM | 014 | 01067 | TAC | 08/18/11 | P | 000.50 | | 18.25 | EMPLOYEE ASSISTANCE PROGR | | LSP | EIR |
| ACA | 017 | 01085 | TAC | 08/18/11 | P | 000.50 | | 17.75 | DEESCALATION TECHNIQUES | | LSP | EIR |
| ACA | 015 | 01547 | TAC | 08/18/11 | P | 000.50 | | 17.25 | ACA ORIENTATION | | LSP | EIR |
| ADM | 014 | 01064 | LSP | 08/10/11 | P | 000.50 | | 16.75 | EMPLOYEE ASSISTANCE PROGR | | LSP | EMPLOYEE ASSISTANCE PROGRAM (E |
| STY | 006 | 14761 | LSP | 08/02/11 | P | 000.25 | | 16.25 | SAFETY TRAINING TOPICS | | LSP | UNSAFE HAZARDS WITH USE OF GOLF |
| ADM | 194 | 16726 | LSP | 07/24/11 | P | 000.25 | | 16.00 | INSTITUTIONAL POLICIES & | | LSP | MANDATORY TRAINING CLASSES |
| STY | 006 | 14718 | LSP | 07/02/11 | P | 000.25 | | 15.75 | SAFETY TRAINING TOPICS | | LSP | SAFETY MEETING /NOT RECOGNIZIN |
| STY | 006 | 14507 | LSP | 05/10/11 | P | 000.25 | | 15.50 | SAFETY TRAINING TOPICS | | LSP | SAFETY MEETING / EMPLOYEES NOT |
| ADM | 116 | 14462 | LSP | 04/01/11 | P | 000.75 | | 15.25 | STAFF MEETING | | LSP | STAFF/RODEO;DRUG TEST;NITE ROUN |
| SEC | 021 | 02175 | LSP | 03/08/11 | P | 013.50 | | 14.50 | TACT TEAM TRAINING | | LSP | NEW ROADS MARDI GRAS CROWD CONT |
| ADM | 116 | 13998 | LSP | 01/11/11 | P | 001.00 | | 1.00 | STAFF MEETING | | LSP | STAFF/TIME ISSUES;BUDGET;DRESS |
| SEC | 092 | 00525 | LSP | 11/18/10 | P | 001.25 | | 90.45 | DISCIPLINARY PROCESS PROC | | LSP | DISCIPLINARY COURT PROCEEDINGS |
| ADM | 116 | 13695 | LSP | 11/18/10 | P | 001.25 | | 89.20 | STAFF MEETING | | LSP | STAFF/TOPICS DISCUSSED;COUNTS & |
| CIV | 001 | 00368 | TAC | 11/16/10 | P | 006.50 | | 87.95 | CONDUCT PRODUCTIVE EMP PE | | LSP | 110485 ADM 184 00475 WAS ORIGIN |
| ADM | 116 | 13646 | LSP | 11/08/10 | P | 000.50 | | 81.45 | STAFF MEETING | | LSP | MAIN PRISON STAFF MEETING: RODE |
| SEC | 021 | 02138 | LSP | 10/24/10 | P | 010.00 | | 80.95 | TACT TEAM TRAINING | | LSP | OFFENDER TRANSPORTATION-RODEO |
| MIS | 055 | 03477 | LSP | 10/12/10 | P | 001.00 | | 70.95 | CULTURAL DIVERSITY & AWAR | | LSP | CULTURAL AWARENESS |
| SEC | 021 | 02088 | LSP | 10/10/10 | P | 010.00 | | 69.95 | TACT TEAM TRAINING | | LSP | TRANSPORTATION OF OFFENDERS |
| SEC | 021 | 02087 | LSP | 09/30/10 | P | 015.00 | | 59.95 | TACT TEAM TRAINING | | LSP | STATEWIDE ACTIVE SHOOTER/SHOOTI |
| SEC | 168 | 01589 | TAC | 09/21/10 | P | 001.00 | | 44.95 | SUICIDE PRECAUTIONS | | LSP | IN SERVICE |
| SEC | 105 | 04598 | TAC | 09/21/10 | P | 000.50 | | 43.95 | SECURITY PROCEDURES | | LSP | IN SERVICE |
| SEC | 076 | 02306 | TAC | 09/21/10 | P | 000.50 | | 43.45 | HOSTAGE SITUATIONS PACES | | LSP | IN SERVICE |
| MIS | 111 | 04244 | TAC | 09/21/10 | P | 000.50 | | 42.95 | COMPETENCY TEST-ASSESSMEN | | LSP | IN SERVICE |
| MIS | 009 | 02874 | TAC | 09/21/10 | P | 001.00 | | 42.45 | PREA SEXUAL ASSAULT-ABUSE | | LSP | IN SERVICE |
| IMT | 014 | 03356 | TAC | 09/21/10 | P | 001.00 | | 41.45 | SEXUAL HARASSMENT | | LSP | IN SERVICE |

```
DATE: 04/02/2015                              DPS&C CORRECTIONS SERVICES                              KTTRANS
TIME: 09:43:34                           CAPPED TRAINING - EMPLOYEE TRANSCRIPT                         PAGE 012 OF 032
                                         DATE RANGE: 01/01/90 THRU 04/02/15


        EMPLOYEE:            HOOKER, JOSEPH              R/S: BM


CRS CRS  CLASS  CLSS  FINISH  E CLASS  HRS YRL                                                  PRO
TYP NUM  NUMBR  LOCN   DATE   S HOURS  ACM TOT      COURSE  NAME      PRIMARY  INSTRUCTOR  VID        COMMENTS
=== ===  =====  ====  ======= = ====== =======  ================== ==================== === =======================
HLS 063  01275  TAC   09/21/10 P 001.50  40.45 MEDICATION (PILL CALL) DI                 LSP IN SERVICE
ADM 197  01679  TAC   09/21/10 P 001.00  38.95 ETHICS (NOT FOR PREA TRAI                 LSP IN SERVICE
ADM 093  01527  TAC   09/21/10 P 001.00  37.95 AMERICANS WITH DISABILITI                 LSP IN SERVICE
ADM 116  13164  LSP   09/13/10 P 000.50  36.95 STAFF MEETING                             LSP STAFF/ACA;DEPT.MEETING;RODEO;PA
FRM 008  06845  LSP   09/01/10 P 004.00  36.45 FIREARMS CERTIFICATION ON                 LSP RECERT
IMT 022  00713  LSP   08/26/10 P 000.50  32.45 CONFLICT RESOLUTION                       LSP MANAGING CONFLICT
SEC 072  01218  LSP   08/16/10 P 000.25  31.95 OFFENDER MANIPULATION                     LSP OFFENDER CONTROL TECENIQUES
ADM 116  12973  LSP   08/16/10 P 000.50  31.70 STAFF MEETING                             LSP STAFF MEETING/ACA;VISITING;OT;L
ADM 116  12958  LSP   08/11/10 P 000.50  31.20 STAFF MEETING                             LSP STAFF/ARP'S;ACA;HOBBYSHOP;TRIP
SEC 021  02064  DCI   06/24/10 P 010.00  30.70 TACT TEAM TRAINING                        LSP STATE WIDE TACT
ADM 064  00311  LSP   06/17/10 P 000.50  20.70 RETURN TO WORK-POLICIES                   LSP TRANSITIONAL  DUTY
ADM 234  00160  LSP   06/13/10 P 001.00  20.20 FAITH BASED TRAINING                      LSP FAITH BASED PROGRAMS
ADM 116  12888  LSP   06/08/10 P 001.00  19.20 STAFF MEETING                             LSP STAFF/NIC AUDIT;TOWERS;FIGHTS;P
ADM 116  12560  LSP   06/03/10 P 000.45  18.20 STAFF MEETING                             LSP STAFF/A. REPORT;ACA;SEARCHES;VI
ADM 016  03135  LSP   05/29/10 P 001.00  17.75 EMPLOYEE RULES AND DISCIP                 LSP EMPLOYEE  RULES
ADM 108  04412  LSP   05/14/10 P 001.00  16.75 DRUG FREE WORK PLACE                      LSP  DRUG FREE WORKPLACE
SEC 132  02867  LSP   05/02/10 P 001.75  15.75 FIRE & EMERGENCY PROCEDUR                 LSP. SAFETY;EMERGENCY AND FIRE PROCE
SEC 075  04949  LSP   04/29/10 P 004.00  14.00 USE OF FORCE REGULATIIONS                 LSP IN SERVICE DT
CPR 008  00109  TAC   04/29/10 P 004.00  10.00 HRTSVR 1ST AID CPR AED ST                 LSP IN SERVICE
ADM 154  00487  TAC   04/23/10 P 001.50   6.00 DRUG TESTING                              LSP SUPERVISOR TRAINING TOX CUP
SEC 078  01454  LSP   04/16/10 P 001.00   4.50 OFFENDER SUPERVISION                      LSP OFFENDER SUPERVISION
ADM 127  04657  LSP   04/02/10 P 000.50   3.50 VIOLENCE FREE WORKPLACE                   LSP VIOLENCE FREE WORKPLACE
ADM 014  00855  LSP   03/29/10 P 000.50   3.00 EMPLOYEE ASSISTANCE PROGR                 LSP EMPLOYEE ASSISTANCE PROGRAM
ADM 116  12215  LSP   03/10/10 P 000.75   2.50 STAFF MEETING                             LSP STAFF/ACA AUDIT;RODEO;SEC. ROUN
ADM 116  12200  LSP   03/05/10 P 000.50   1.75 STAFF MEETING                             LSP STAFF/SPOT LITE AWARD;MAINT. IS
SEC 105  04204  LSP   02/07/10 P 000.25   1.25 SECURITY PROCEDURES                       LSP USE OF MICROWAVE OVENS
ADM 116  12010  LSP   02/03/10 P 001.00   1.00 STAFF MEETING                             LSP STAFF/ROUNDS;SHAKEDOWNS;TRAININ
ADM 116  11484  LSP   11/12/09 P 001.00  71.25 STAFF MEETING                             LSP STAFF/MO. REPORTS;SMOKING;TIME
ADM 116  11440  LSP   11/05/09 P 001.00  70.25 STAFF MEETING                             LSP MAIN PRISON ISSUES/ MONTHLY ME
FRM 008  06663  LSP   09/30/09 P 004.00  69.25 FIREARMS CERTIFICATION ON                 LSP
```

```
DATE: 04/02/2015                          DPS&C CORRECTIONS SERVICES                        KTTRANS
TIME: 09:43:34                       CAPPED TRAINING - EMPLOYEE TRANSCRIPT                  PAGE 013 OF 032
                                        DATE RANGE: 01/01/90 THRU 04/02/15


     EMPLOYEE:              HOOKER, JOSEPH                    R/S: BM
```

| CRS TYP | CRS NUM | CLASS NUMBR | CLSS LOCN | FINISH DATE | E S | CLASS HOURS | HRS ACM | YRL TOT | COURSE NAME | PRIMARY INSTRUCTOR | PRO VID | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STY | 003 | 02612 | LSP | 09/25/09 | P | 000.25 | | 65.25 | EMERGENCY PREPAREDNESS | | LSP | SAFETY/EMERGENCY PROCEDURES (3 |
| ADM | 116 | 11117 | LSP | 09/09/09 | P | 001.00 | | 65.00 | STAFF MEETING | | LSP | Main Prison Staff Meeting: Rode |
| STY | 003 | 02594 | LSP | 09/01/09 | P | 000.25 | | 64.00 | EMERGENCY PREPAREDNESS | | LSP | SAFETY & EMER. PART B(2 OF 4) |
| ADM | 013 | 02999 | LSP | 09/01/09 | P | 000.25 | | 63.75 | DEPART RULES-POLICIES-REG | | LSP | CELL PHONE MEMO FROM WARDEN DA |
| ADM | 116 | 10822 | LSP | 08/04/09 | P | 001.00 | | 63.50 | STAFF MEETING | | LSP | STAFF MEETING/VEHICLE INSP.;CHA |
| STY | 003 | 02578 | LSP | 08/01/09 | P | 000.25 | | 62.50 | EMERGENCY PREPAREDNESS | | LSP | EMERGENCY PROCEDURES 1 OF 1 (PA |
| SEC | 021 | 01980 | LSP | 07/30/09 | P | 008.50 | | 62.25 | TACT TEAM TRAINING | | LSP | TACTICAL TRAINING;PHYSICAL TRAI |
| HLS | 069 | 01397 | LSP | 07/20/09 | P | 000.25 | | 53.75 | BLOODBORNE PATHOGENS INFE | | LSP | INF.CONTROL.PART B SESSION 2 OF |
| ADM | 028 | 00233 | LSP | 07/10/09 | P | 001.00 | | 53.50 | DO NOT USE SEE WBT 35 | | LSP | UNSCHEDULED ABSENCES |
| ADM | 116 | 10708 | LSP | 07/06/09 | P | 000.50 | | 52.50 | STAFF MEETING | | LSP | STAFF MEETING/COUNTS;DRESS CODE |
| HLS | 026 | 01872 | LSP | 06/28/09 | P | 000.50 | | 52.00 | HEALTH CARE TRAINING | | LSP | THE HIDDEN KILLER / HEPATITIS |
| SEC | 021 | 01972 | LSP | 06/25/09 | P | 012.00 | | 51.50 | TACT TEAM TRAINING | | LSP | TACT TEAM TRAINING ( STATEWIDE |
| ADM | 116 | 10483 | LSP | 06/17/09 | P | 001.00 | | 39.50 | STAFF MEETING | | LSP | staff meeting/re-entry;merit ra |
| ADM | 116 | 10377 | LSP | 06/10/09 | P | 000.50 | | 38.50 | STAFF MEETING | | LSP | STAFF MEETING/ACA;CELLBLOCKS;TR |
| SEC | 035 | 03409 | LSP | 06/08/09 | P | 000.25 | | 38.00 | POST ORDERS | | LSP | M/P TRIP OFFICER POST ORDERS |
| HLS | 069 | 01387 | LSP | 06/01/09 | P | 000.25 | | 37.75 | BLOODBORNE PATHOGENS INFE | | LSP | INFECTION CONTROL ROLL CALL PAR |
| ADM | 064 | 00230 | LSP | 05/29/09 | P | 000.25 | | 37.50 | RETURN TO WORK-POLICIES | | LSP | PART B RETURN TO WORK/TRAN DUTY |
| ADM | 116 | 10316 | LSP | 05/13/09 | P | 001.00 | | 37.25 | STAFF MEETING | | LSP | WARDENS MONTHLY STAFF MEETING/N |
| MIS | 009 | 02164 | LSP | 05/03/09 | P | 000.25 | | 36.25 | PREA SEXUAL ASSAULT-ABUSE | | LSP | SEXUAL MISCONDUCT |
| SEC | 021 | 01943 | LSP | 03/26/09 | P | 013.00 | | 36.00 | TACT TEAM TRAINING | | LSP | STATE WIDE TACT TEAM TRAINING |
| SEC | 105 | 03740 | TAC | 03/24/09 | P | 000.50 | | 23.00 | SECURITY PROCEDURES | | LSP | IN-SERVICE CRI |
| SEC | 076 | 01987 | TAC | 03/24/09 | P | 000.50 | | 22.50 | HOSTAGE SITUATIONS PACES | | LSP | IN-SERVICE CRI |
| MIS | 111 | 03324 | TAC | 03/24/09 | P | 000.50 | | 22.00 | COMPETENCY TEST-ASSESSMEN | | LSP | IN-SERVICE CRI |
| MIS | 009 | 02095 | TAC | 03/24/09 | P | 001.00 | | 21.50 | PREA SEXUAL ASSAULT-ABUSE | | LSP | IN-SERVICE CRI |
| HLS | 063 | 00991 | TAC | 03/24/09 | P | 001.50 | | 20.50 | MEDICATION (PILL CALL) DI | | LSP | IN-SERVICE CRI |
| HLS | 014 | 02100 | TAC | 03/24/09 | P | 001.00 | | 19.00 | MENTAL HEALTH | | LSP | IN-SERVICE CRI |
| DLC | 001 | 03235 | TAC | 03/24/09 | P | 001.00 | | 18.00 | DEFENSIVE DRIVING COURSE | | LSP | IN-SERVICE CRI |
| ADM | 197 | 01144 | TAC | 03/24/09 | P | 001.00 | | 17.00 | ETHICS (NOT FOR PREA TRAI | | LSP | IN-SERVICE CRI |
| ADM | 093 | 00970 | TAC | 03/24/09 | P | 004.00 | | 16.00 | AMERICANS WITH DISABILITI | | LSP | IN-SERVICE CRI |
| ADM | 146 | 02100 | LSP | 03/22/09 | P | 000.75 | | 12.00 | DRESS CODE | | LSP | EMPLOYEE DRESS CODE |

```
DATE: 04/02/2015                              DPS&C CORRECTIONS SERVICES                          XTTRANS
TIME: 09:43:34                            CAPPED TRAINING - EMPLOYEE TRANSCRIPT                    PAGE 014 OF 032
                                           DATE RANGE: 01/01/90 THRU 04/02/15


     EMPLOYEE:          HOOKER, JOSEPH                    R/S: BM
```

| CRS TYP | CRS NUM | CLASS NUMBR | CLSS LOCN | FINISH DATE | E S | CLASS HOURS | HRS ACM | YRL TOT | COURSE NAME | PRIMARY INSTRUCTOR | PRO VID | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADM | 116 | 10020 | LSP | 03/17/09 | P | 000.50 | 11.25 | | STAFF MEETING | | LSP | MAIN PRISON STAFF MTG; OT; SEAR |
| ADM | 116 | 09967 | LSP | 03/12/09 | P | 001.50 | 10.75 | | STAFF MEETING | | LSP | MAIN PRISON COMPLEX STAFF MEETI |
| SEC | 132 | 02125 | LSP | 03/06/09 | P | 000.25 | 9.25 | | FIRE & EMERGENCY PROCEDUR | | LSP | UNDERSTANDING FIRE EVACUATION P |
| SEC | 075 | 04035 | TAC | 02/19/09 | P | 004.00 | 9.00 | | USE OF FORCE REGULATIIONS | | LSP | IN-SERVICE |
| HLS | 025 | 03884 | TAC | 02/19/09 | P | 004.00 | 5.00 | | FIRST AID CPR | | LSP | IN-SERVICE |
| ADM | 116 | 09734 | LSP | 01/14/09 | P | 001.00 | 1.00 | | STAFF MEETING | | LSP | STAFF/SUPERVISORS MEETING |
| STY | 016 | 05990 | LSP | 12/21/08 | P | 001.00 | 97.25 | | SAFETY PROCEDURES | | LSP | COR. BOOK |
| SEC | 141 | 00460 | LSP | 12/21/08 | P | 000.50 | 96.25 | | APPROPRIATE CONDUCT WITH | | LSP | COR. BOOK |
| SEC | 132 | 02064 | LSP | 12/21/08 | P | 001.00 | 95.75 | | FIRE & EMERGENCY PROCEDUR | | LSP | COR. BOOK |
| SEC | 103 | 00870 | LSP | 12/21/08 | P | 001.00 | 94.75 | | OFFENDER RIGHTS & RESPONS | | LSP | COR. BOOK |
| SEC | 078 | 01154 | LSP | 12/21/08 | P | 001.00 | 93.75 | | OFFENDER SUPERVISION | | LSP | COR. BOOK |
| SEC | 045 | 02000 | DCI | 12/21/08 | P | 000.25 | 92.75 | | OFFENDER RULES AND REGULA | | DCI | 110485 SEC 057 04849 WAS ORIGIN |
| SEC | 044 | 00493 | LSP | 12/21/08 | P | 000.50 | 92.50 | | RADIO OPERATION-COMMUNICA | | LSP | COR. BOOK |
| RPT | 007 | 02011 | LSP | 12/21/08 | P | 001.00 | 92.00 | | REPORT WRITING | | LSP | COR. BOOK |
| MIS | 055 | 02859 | LSP | 12/21/08 | P | 001.00 | 91.00 | | CULTURAL DIVERSITY & AWAR | | LSP | COR. BOOK |
| IMT | 022 | 00496 | LSP | 12/21/08 | P | 000.50 | 90.00 | | CONFLICT RESOLUTION | | LSP | COR. BOOK |
| HLS | 069 | 01240 | LSP | 12/21/08 | P | 000.50 | 89.50 | | BLOODBORNE PATHOGENS INFE | | LSP | COR. BOOK |
| HLS | 050 | 00576 | LSP | 12/21/08 | P | 000.50 | 89.00 | | SPECIAL NEEDS OFFENDERS | | LSP | COR. BOOK |
| ADM | 158 | 00910 | LSP | 12/21/08 | P | 001.00 | 88.50 | | OFFENDER SOCIAL CULLTURE | | LSP | COR. BOOK |
| ADM | 146 | 01991 | LSP | 12/21/08 | P | 000.50 | 87.50 | | DRESS CODE | | LSP | COR. BOOK |
| ADM | 144 | 00509 | LSP | 12/21/08 | P | 000.50 | 87.00 | | DEPARTMENT MASTER PLAN OV | | LSP | COR. BOOK |
| ADM | 143 | 01163 | LSP | 12/21/08 | P | 000.50 | 86.50 | | INTERPERSONAL RELATIONS I | | LSP | COR. BOOK |
| ADM | 127 | 04003 | LSP | 12/21/08 | P | 000.50 | 86.00 | | VIOLENCE FREE WORKPLACE | | LSP | COR. BOOK |
| ADM | 108 | 03775 | LSP | 12/21/08 | P | 001.00 | 85.50 | | DRUG FREE WORK PLACE | | LSP | COR. BOOK |
| ADM | 016 | 02482 | LSP | 12/21/08 | P | 001.00 | 84.50 | | EMPLOYEE RULES AND DISCIP | | LSP | COR. BOOK |
| ACA | 017 | 00515 | LSP | 12/21/08 | P | 001.00 | 83.50 | | DEESCALATION TECHNIQUES | | LSP | COR. BOOK |
| ACA | 015 | 01115 | LSP | 12/21/08 | P | 000.50 | 82.50 | | ACA ORIENTATION | | LSP | COR. BOOK |
| ADM | 146 | 01955 | LSP | 11/30/08 | P | 000.50 | 82.00 | | DRESS CODE | | LSP | DRESS CODE |
| ADM | 116 | 09542 | LSP | 11/25/08 | P | 000.50 | 81.50 | | STAFF MEETING | | LSP | STAFF MEETING |
| ADM | 116 | 09380 | LSP | 11/24/08 | P | 000.75 | 81.00 | | STAFF MEETING | | LSP | STAFF MEETING MAIN PRISON WAR |

```
DATE: 04/02/2015                              DPS&C CORRECTIONS SERVICES                          KTTRANS
TIME: 09:43:34                           CAPPED TRAINING - EMPLOYEE TRANSCRIPT                   PAGE 015 OF 032
                                          DATE RANGE: 01/01/90 THRU 04/02/15


EMPLOYEE:           HOOKER, JOSEPH                    R/S: BM
```

| CRS TYP | CRS NUM | CLASS NUMBR | CLSS LOCN | FINISH DATE | E S | CLASS HOURS | HRS ACM | YRL TOT | COURSE NAME | PRIMARY INSTRUCTOR | PRO VID | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADM | 116 | 09432 | LSP | 11/06/08 | P | 000.50 | | 80.25 | STAFF MEETING | | LSP | STAFF MEETING / HOBBY SHOPS; |
| SEC | 075 | 03843 | TAC | 10/30/08 | P | 004.00 | | 79.75 | USE OF FORCE REGULATIIONS | | LSP | IN-SERVICE |
| HLS | 025 | 03758 | TAC | 10/30/08 | P | 004.00 | | 75.75 | FIRST AID CPR | | LSP | IN-SERVICE |
| SEC | 021 | 01896 | LSP | 10/26/08 | P | 010.00 | | 71.75 | TACT TEAM TRAINING | | LSP | TACTICAL TRAINING |
| ADM | 116 | 09385 | LSP | 10/22/08 | P | 001.00 | | 61.75 | STAFF MEETING | | LSP | Staff Mtg: Dress Code; Rodeo DB |
| SEC | 035 | 03191 | LSP | 10/14/08 | P | 000.50 | | 60.75 | POST ORDERS | | LSP | POST ORDERS CELLBLOCK OFFICER |
| FRM | 008 | 06415 | LSP | 09/30/08 | P | 004.00 | | 60.25 | FIREARMS CERTIFICATION ON | | LSP | |
| STY | 015 | 00412 | LSP | 09/07/08 | P | 000.25 | | 56.25 | HAZARD MATERIALS AND CONT | | LSP | IMPROPER HANDLING OF TOXIC; CA |
| ADM | 014 | 00701 | LSP | 09/06/08 | P | 000.25 | | 56.00 | EMPLOYEE ASSISTANCE PROGR | | LSP | TRANSPORTATION TO ANGOLA |
| ADM | 146 | 01885 | LSP | 09/01/08 | P | 000.25 | | 55.75 | DRESS CODE | | LSP | DRESS CODE |
| ADM | 146 | 01871 | LSP | 08/28/08 | P | 001.25 | | 55.50 | DRESS CODE | | LSP | DRESS CODE |
| ADM | 093 | 00843 | TAC | 08/26/08 | P | 004.00 | | 54.25 | AMERICANS WITH DISABILITI | | LSP | ADA COMMUNICATING W/DEAF OR HEA |
| SEC | 168 | 01054 | TAC | 08/21/08 | P | 000.50 | | 50.25 | SUICIDE PRECAUTIONS | | LSP | IN SERVICE CRI |
| SEC | 105 | 03322 | TAC | 08/21/08 | P | 000.50 | | 49.75 | SECURITY PROCEDURES | | LSP | IN SERVICE CRI |
| SEC | 076 | 01868 | TAC | 08/21/08 | P | 000.50 | | 49.25 | HOSTAGE SITUATIONS PACES | | LSP | IN SERVICE CRI |
| MIS | 111 | 02843 | TAC | 08/21/08 | P | 000.50 | | 48.75 | COMPETENCY TEST-ASSESSMEN | | LSP | IN SERVICE CRI |
| MIS | 013 | 01892 | TAC | 08/21/08 | P | 001.00 | | 48.25 | COMMUNICATION SKILLS | | LSP | IN SERVICE CRI |
| MIS | 009 | 01800 | TAC | 08/21/08 | P | 000.50 | | 47.25 | PREA SEXUAL ASSAULT-ABUSE | | LSP | IN SERVICE CRI |
| IMT | 014 | 02232 | TAC | 08/21/08 | P | 001.00 | | 46.75 | SEXUAL HARASSMENT | | LSP | IN SERVICE CRI |
| HLS | 063 | 00843 | TAC | 08/21/08 | P | 001.50 | | 45.75 | MEDICATION (PILL CALL) DI | | LSP | IN SERVICE CRI |
| HLS | 014 | 02007 | TAC | 08/21/08 | P | 000.50 | | 44.25 | MENTAL HEALTH | | LSP | IN SERVICE CRI |
| ADM | 197 | 00957 | TAC | 08/21/08 | P | 000.50 | | 43.75 | ETHICS (NOT FOR PREA TRAI | | LSP | IN SERVICE CRI |
| ADM | 093 | 00826 | TAC | 08/21/08 | P | 001.00 | | 43.25 | AMERICANS WITH DISABILITI | | LSP | IN SERVICE CRI |
| ADM | 194 | 11911 | LSP | 08/14/08 | P | 001.50 | | 42.25 | INSTITUTIONAL POLICIES & | | LSP | CELL PHONE USAGE |
| ADM | 116 | 08966 | LSP | 08/13/08 | P | 000.50 | | 40.75 | STAFF MEETING | | LSP | STAFF MEETING |
| HLS | 026 | 01534 | LSP | 08/04/08 | P | 000.25 | | 40.25 | HEALTH CARE TRAINING | | LSP | PSYCHIATRIC MEDS |
| SEC | 021 | 01858 | LSP | 05/16/08 | P | 009.50 | | 40.00 | TACT TEAM TRAINING | | LSP | PHYSICA TRAINING/IMNATE TRANSPO |
| SEC | 021 | 01857 | LSP | 05/10/08 | P | 004.50 | | 30.50 | TACT TEAM TRAINING | | LSP | TACT TRAINING AT RODEO GROUNDS |
| ADM | 116 | 08403 | LSP | 04/24/08 | P | 001.50 | | 26.00 | STAFF MEETING | | LSP | MP SUPERVISORS MEETING |
| ADM | 116 | 08389 | LSP | 04/24/08 | P | 001.50 | | 24.50 | STAFF MEETING | | LSP | SUPERVISORS MEETING |

EMPLOYEE: ⬛⬛⬛   HOOKER, JOSEPH              R/S: BM

| CRS TYP | CRS NUM | CLASS NUMBR | CLSS LOCN | FINISH DATE | E S | CLASS HOURS | HRS ACM | YRL TOT | COURSE NAME | PRIMARY INSTRUCTOR | PRO VID | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRM | 008 | 06256 | LSP | 03/20/08 | P | 004.00 | | 23.00 | FIREARMS CERTIFICATION ON | | LSP | |
| SEC | 021 | 01844 | LSP | 03/19/08 | P | 008.00 | | 19.00 | TACT TEAM TRAINING | | LSP | PPCT CELL EXT; LESS LETHAL; SHI |
| SEC | 021 | 01843 | TAC | 01/25/08 | P | 008.00 | | 11.00 | TACT TEAM TRAINING | | LSP | INCLUDES 2 HOURS WITH RACC BELT |
| ADM | 116 | 08259 | LSP | 01/17/08 | P | 001.50 | | 3.00 | STAFF MEETING | | LSP | MAIN PRISON SUPERVISORS JAN. M |
| ADM | 116 | 08036 | LSP | 01/17/08 | P | 001.50 | | 1.50 | STAFF MEETING | | LSP | M/P SUPERVISORS |
| ADM | 116 | 07724 | LSP | 11/28/07 | P | 001.50 | | 129.75 | STAFF MEETING | | LSP | Supervisors staff meeting |
| SEC | 021 | 01889 | LSP | 11/16/07 | P | 008.00 | | 128.25 | TACT TEAM TRAINING | | LSP | TACT TEAM TRAINING: MARCHING; S |
| SEC | 169 | 00384 | TAC | 11/15/07 | P | 000.25 | | 120.25 | SIGNS OF SUICIDE RISKS | | LSP | |
| SEC | 168 | 00806 | TAC | 11/15/07 | P | 000.25 | | 120.00 | SUICIDE PRECAUTIONS | | LSP | |
| SEC | 105 | 02814 | TAC | 11/15/07 | P | 000.50 | | 119.75 | SECURITY PROCEDURES | | LSP | |
| SEC | 104 | 01951 | TAC | 11/15/07 | P | 001.00 | | 119.25 | SUPERVISION OFFENDERS IN | | LSP | |
| SEC | 076 | 01699 | TAC | 11/15/07 | P | 000.50 | | 118.25 | HOSTAGE SITUATIONS PACES | | LSP | |
| SEC | 023 | 00239 | TAC | 11/15/07 | P | 001.00 | | 117.75 | WORKING W INCARCERATED OF | | LSP | |
| MIS | 009 | 01219 | TAC | 11/15/07 | P | 000.50 | | 116.75 | PREA SEXUAL ASSAULT-ABUSE | | LSP | |
| HLS | 063 | 00649 | TAC | 11/15/07 | P | 001.50 | | 116.25 | MEDICATION (PILL CALL) DI | | LSP | |
| HLS | 014 | 01838 | TAC | 11/15/07 | P | 000.50 | | 114.75 | MENTAL HEALTH | | LSP | |
| DLC | 001 | 02678 | TAC | 11/15/07 | P | 001.50 | | 114.25 | DEFENSIVE DRIVING COURSE | | LSP | |
| ADM | 197 | 00681 | TAC | 11/15/07 | P | 000.50 | | 112.75 | ETHICS (NOT FOR PREA TRAI | | LSP | |
| SEC | 075 | 03208 | TAC | 11/08/07 | P | 004.00 | | 112.25 | USE OF FORCE REGULATIIONS | | LSP | |
| HLS | 025 | 03435 | TAC | 11/08/07 | P | 004.00 | | 108.25 | FIRST AID CPR | | LSP | |
| ADM | 116 | 07824 | LSP | 11/08/07 | P | 001.00 | | 104.25 | STAFF MEETING | | LSP | staff meeting |
| ADM | 116 | 07822 | LSP | 11/08/07 | P | 000.50 | | 103.25 | STAFF MEETING | | LSP | staff meeting |
| ADM | 116 | 07635 | LSP | 10/24/07 | P | 001.50 | | 102.75 | STAFF MEETING | | LSP | staff meeting |
| SEC | 071 | 00246 | LSP | 09/28/07 | P | 001.00 | | 101.25 | DISCIPLINARY BOARD TRAINI | | LSP | DB CHAIRMAN TRAINING |
| SEC | 021 | 01804 | LSP | 09/27/07 | P | 008.00 | | 100.25 | TACT TEAM TRAINING | | LSP | STATE WIDE TACT UNIT TRAINING |
| SEC | 021 | 01757 | LSP | 09/27/07 | P | 008.00 | | 92.25 | TACT TEAM TRAINING | | LSP | WEPONS HAND/SAFE;TEAM MOVEMENT/ |
| ADM | 116 | 07459 | LSP | 09/26/07 | P | 001.00 | | 84.25 | STAFF MEETING | | LSP | SUPERVISOR MEETING |
| SEC | 021 | 01888 | ALX | 09/20/07 | P | 014.00 | | 83.25 | TACT TEAM TRAINING | | LSP | TACT TEAM ACTIVATION: JENA 6 RA |
| ADM | 116 | 07484 | LSP | 09/04/07 | P | 001.50 | | 69.25 | STAFF MEETING | | LSP | RETURNING HEARTS/ACA/ |
| EOP | 004 | 00094 | LSP | 08/29/07 | P | 004.00 | | 67.75 | IS 800 NRP INTRODUCTION | | LSP | NIMS ICS-800A |

```
DATE: 04/02/2015                    DPS&C CORRECTIONS SERVICES                    KTTRANS
TIME: 09:43:34                   CAPPED TRAINING - EMPLOYEE TRANSCRIPT            PAGE 017 OF 032
                                   DATE RANGE: 01/01/90 THRU 04/02/15


EMPLOYEE:        HOOKER, JOSEPH                     R/S: BM
```

| CRS CRS | CLASS | CLSS | FINISH | E CLASS | HRS YRL | COURSE NAME | PRIMARY INSTRUCTOR | PRO VID | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| TYP NUM | NUMBR | LOCN | DATE | S HOURS | ACM TOT | | | | |
| EOP 003 | 00087 | LSP | 08/29/07 | P 004.00 | 63.75 | IS 200 BASIC ICS | | LSP | NIMS ICS-200 |
| ADM 116 | 07565 | LSP | 08/29/07 | P 001.50 | 59.75 | STAFF MEETING | | LSP | MONTHLY SUPERVISORS MEETING |
| ADM 116 | 07331 | LSP | 08/29/07 | P 001.50 | 58.25 | STAFF MEETING | | LSP | STAFF MEETING |
| ADM 154 | 00308 | TAC | 08/22/07 | P 001.25 | 56.75 | DRUG TESTING | | LSP | SUPERVISOR TRAINING |
| SEC 021 | 01694 | LSP | 07/31/07 | P 008.00 | 55.50 | TACT TEAM TRAINING | | LSP | HELD @ CAMP H; TA; AND RIFLE RA |
| SEC 021 | 01695 | LSP | 06/28/07 | P 012.00 | 47.50 | TACT TEAM TRAINING | | LSP | STATE WIDE TACT. TRAINING SSGT |
| ADM 116 | 07646 | LSP | 06/27/07 | P 001.50 | 35.50 | STAFF MEETING | | LSP | Main Prison Staff Meeting: Inma |
| ADM 116 | 07184 | LSP | 06/27/07 | P 001.50 | 34.00 | STAFF MEETING | | LSP | STAFF MEETING / SUPERVISORS |
| STY 006 | 08923 | LSP | 05/31/07 | P 001.00 | 32.50 | SAFETY TRAINING TOPICS | | LSP | MONTHLY INSTITUTIONAL WIDE SAF |
| ADM 116 | 06889 | LSP | 05/31/07 | P 001.50 | 31.50 | STAFF MEETING | | LSP | STAFF MEETING/MP SUPERVISORS |
| ADM 116 | 07903 | LSP | 04/26/07 | P 001.50 | 30.00 | STAFF MEETING | | LSP | STAFF MEETING |
| ADM 116 | 07722 | LSP | 04/26/07 | P 001.50 | 28.50 | STAFF MEETING | | LSP | MAIN PRISON SUPERVISORS MEETING |
| ADM 116 | 06705 | LSP | 03/21/07 | P 001.50 | 27.00 | STAFF MEETING | | LSP | Staff Mtg: ACA; TC;Sallyport Am |
| ADM 116 | 06672 | LSP | 03/21/07 | P 001.50 | 25.50 | STAFF MEETING | | LSP | STAFF MEETING / SUPERVISORS |
| ADM 116 | 06660 | LSP | 03/21/07 | P 001.50 | 24.00 | STAFF MEETING | | LSP | STAFF MEETING / SUPERVISORS |
| HLS 063 | 00485 | TAC | 03/20/07 | P 001.50 | 22.50 | MEDICATION (PILL CALL) DI | | LSP | PILL CALL CLASS |
| ADM 116 | 06659 | LSP | 03/12/07 | P 000.50 | 21.00 | STAFF MEETING | | LSP | STAFF MEETING |
| SEC 021 | 01609 | LSP | 02/28/07 | P 008.00 | 20.50 | TACT TEAM TRAINING | | LSP | Tact Team: Use/Force;Riot forma |
| ADM 116 | 06684 | LSP | 02/23/07 | P 001.50 | 12.50 | STAFF MEETING | | LSP | Staff Mtg:Linc Lines; Hobbyshop |
| ADM 116 | 06602 | LSP | 02/23/07 | P 001.50 | 11.00 | STAFF MEETING | | LSP | Staff Mtg: Linc Lines; Maint. A |
| SEC 021 | 01595 | LSP | 01/26/07 | P 008.00 | 9.50 | TACT TEAM TRAINING | | LSP | DEFENSIVE TRAINING |
| ADM 116 | 06412 | LSP | 01/24/07 | P 001.50 | 1.50 | STAFF MEETING | | LSP | STAFF MTG: OT; CALLIN POLICY; T |
| SEC 021 | 01596 | TAC | 12/21/06 | P 007.00 | 84.75 | TACT TEAM TRAINING | | LSP | NOVA ELECT. BELT/SHIELD;CHEMICA |
| SEC 008 | 00945 | LSP | 12/21/06 | P 002.00 | 77.75 | CHEMICAL WEAPONS USE OF | | LSP | SABRE RED/CHEMICAL SPRAY |
| ADM 116 | 06249 | LSP | 11/30/06 | P 001.50 | 75.75 | STAFF MEETING | | LSP | STAFF MEETING: VR'1'S; SECURITY |
| ADM 116 | 06467 | LSP | 10/17/06 | P 001.50 | 74.25 | STAFF MEETING | | LSP | Unscheduled Absence Training |
| ADM 116 | 06905 | LSP | 09/27/06 | P 001.50 | 72.75 | STAFF MEETING | | LSP | STAFF MTG: RODEO; UNSCHEDULED A |
| SEC 169 | 00174 | LSP | 09/21/06 | P 000.25 | 71.25 | SIGNS OF SUICIDE RISKS | | LSP | INSERVICE |
| SEC 168 | 00378 | LSP | 09/21/06 | P 000.25 | 71.00 | SUICIDE PRECAUTIONS | | LSP | INSERVICE |
| SEC 104 | 01506 | LSP | 09/21/06 | P 000.50 | 70.75 | SUPERVISION OFFENDERS IN | | LSP | INSERVICE |

```
DATE: 04/02/2015                          DPS&C CORRECTIONS SERVICES                    KTTRANS
TIME: 09:43:34                      CAPPED TRAINING - EMPLOYEE TRANSCRIPT               PAGE 018 OF 032
                                     DATE RANGE: 01/01/90 THRU 04/02/15


   EMPLOYEE:          HOOKER, JOSEPH                    R/S: BM
```

| CRS TYP | CRS NUM | CLASS NUMBR | CLSS LOCN | FINISH DATE | E S | CLASS HOURS | HRS ACM | YRL TOT | COURSE NAME | PRIMARY INSTRUCTOR | PRO VID | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEC | 076 | 01468 | LSP | 09/21/06 | P | 000.50 | | 70.25 | HOSTAGE SITUATIONS PACES | | LSP | INSERVICE |
| SEC | 045 | 01362 | LSP | 09/21/06 | P | 000.50 | | 69.75 | OFFENDER RULES AND REGULA | | LSP | INSERVICE |
| RPT | 007 | 01154 | LSP | 09/21/06 | P | 001.00 | | 69.25 | REPORT WRITING | | LSP | INSERVICE |
| MIS | 111 | 01298 | LSP | 09/21/06 | P | 000.50 | | 68.25 | COMPETENCY TEST-ASSESSMEN | | LSP | INSERVICE / CI |
| MIS | 009 | 00593 | LSP | 09/21/06 | P | 001.50 | | 67.75 | PREA SEXUAL ASSAULT-ABUSE | | LSP | INSERVICE |
| HLS | 063 | 00386 | LSP | 09/21/06 | P | 001.50 | | 66.25 | MEDICATION (PILL CALL) DI | | LSP | INSERVICE / CI |
| HLS | 014 | 01576 | LSP | 09/21/06 | P | 000.50 | | 64.75 | MENTAL HEALTH | | LSP | INSERVICE / CI |
| FRM | 008 | 05690 | LSP | 09/21/06 | P | 004.00 | | 64.25 | FIREARMS CERTIFICATION ON | | LSP | |
| ADM | 197 | 00333 | LSP | 09/21/06 | P | 001.00 | | 60.25 | ETHICS (NOT FOR PREA TRAI | | LSP | INSERVICE |
| IMT | 019 | 00208 | LSP | 09/07/06 | P | 002.00 | | 59.25 | MOTIVATION OF EMPLOYEES | | LSP | MANDATORY SUPERVISOR TRAINING |
| EOP | 002 | 00001 | HDQ | 09/07/06 | P | 009.00 | | 57.25 | IS 100 ICS INTRO OR EQUAL | | MIS | 110485 SEC 171 00108 WAS ORIGIN |
| EOP | 001 | 00001 | HDQ | 09/07/06 | P | 009.00 | | 48.25 | IS 700 NIMS INTRODUCTION | | MIS | 110485 SEC 170 00113 WAS ORIGIN |
| SEC | 021 | 01532 | LSP | 09/06/06 | P | 003.00 | | 39.25 | TACT TEAM TRAINING | | LSP | NIMS |
| EOP | 002 | 00043 | LSP | 09/06/06 | P | 008.00 | | 36.25 | IS 100 ICS INTRO OR EQUAL | | LSP | NIMS 100 |
| EOP | 001 | 00041 | LSP | 09/06/06 | P | 008.00 | | 28.25 | IS 700 NIMS INTRODUCTION | | LSP | NIMS 700 |
| ADM | 194 | 05845 | LSP | 08/15/06 | P | 001.00 | | 20.25 | INSTITUTIONAL POLICIES & | | LSP | ROLLCALL: CONTROL OF TOOLS & EQ |
| ADM | 194 | 05819 | LSP | 08/08/06 | P | 000.25 | | 19.25 | INSTITUTIONAL POLICIES & | | LSP | ROLLCALL: CONTROL OF TOOLS & EQ |
| ADM | 194 | 05816 | LSP | 08/06/06 | P | 001.25 | | 19.00 | INSTITUTIONAL POLICIES & | | LSP | ROLLCALL: CONTRABAND SEIZED DUR |
| ADM | 194 | 05737 | LSP | 07/21/06 | P | 001.00 | | 17.75 | INSTITUTIONAL POLICIES & | | LSP | Roll Call; Inmate on Inmate Con |
| ADM | 194 | 05714 | LSP | 07/13/06 | P | 001.00 | | 16.75 | INSTITUTIONAL POLICIES & | | LSP | Roll Call;10.018 Security Recor |
| ADM | 194 | 05751 | LSP | 07/06/06 | P | 001.00 | | 15.75 | INSTITUTIONAL POLICIES & | | LSP | Roll Call; Transportation of In |
| ADM | 194 | 05694 | LSP | 06/29/06 | P | 001.00 | | 14.75 | INSTITUTIONAL POLICIES & | | LSP | ROLLCALL: INMATE COUNTS & MOVEM |
| SEC | 105 | 01855 | LSP | 06/15/06 | P | 000.50 | | 13.75 | SECURITY PROCEDURES | | LSP | INSERVICE |
| SEC | 075 | 02265 | LSP | 06/15/06 | P | 002.00 | | 13.25 | USE OF FORCE REGULATIIONS | | LSP | INSERVICE |
| SEC | 062 | 02624 | LSP | 06/15/06 | P | 000.50 | | 11.25 | KEY CONTROL | | LSP | INSERVICE |
| SEC | 017 | 02094 | LSP | 06/15/06 | P | 001.00 | | 10.75 | RESTRAINTS  USE OF | | LSP | INSERVICE |
| HLS | 025 | 02961 | LSP | 06/15/06 | P | 004.00 | | 9.75 | FIRST AID CPR | | LSP | INSERVICE |
| ADM | 194 | 05487 | LSP | 05/27/06 | E | 001.25 | | 5.75 | INSTITUTIONAL POLICIES & | | LSP | ROLLCALL: USE OF RESTRAINTS |
| ADM | 116 | 05576 | LSP | 04/18/06 | P | 000.50 | | 4.50 | STAFF MEETING | | LSP | MPW SUPERVISORS MEETING |
| ADM | 194 | 04880 | LSP | 04/04/06 | P | 000.25 | | 4.00 | INSTITUTIONAL POLICIES & | | LSP | ROLLCALL: IMPROPER HANDLING OF |

DATE: 04/02/2015                          DPS&C CORRECTIONS SERVICES                        KTTRANS
TIME: 09:43:34                      CAPPED TRAINING - EMPLOYEE TRANSCRIPT                   PAGE 019 OF 032
                                      DATE RANGE: 01/01/90 THRU 04/02/15


EMPLOYEE: ██████    HOOKER, JOSEPH                    R/S: BM


| CRS<br>TYP | CRS<br>NUM | CLASS<br>NUMBR | CLSS<br>LOCN | FINISH<br>DATE | E<br>S | CLASS<br>HOURS | HRS<br>ACM | YRL<br>TOT | COURSE NAME | PRIMARY INSTRUCTOR | PRO<br>VID | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADM | 194 | 04865 | LSP | 03/18/06 | P | 001.75 | | 3.75 | INSTITUTIONAL POLICIES & | | LSP | ROLLCALL: VARIOUS TOPICS MPW/D |
| ADM | 194 | 04786 | LSP | 02/05/06 | P | 000.25 | | 2.00 | INSTITUTIONAL POLICIES & | | LSP | ROLLCALL: DRESS CODE - PAGES 1 |
| ADM | 194 | 04704 | LSP | 02/02/06 | P | 000.25 | | 1.75 | INSTITUTIONAL POLICIES & | | LSP | ROLLCALL: LACK OF EMPLOYEE UNDE |
| ADM | 194 | 04483 | LSP | 02/01/06 | P | 000.25 | | 1.50 | INSTITUTIONAL POLICIES & | | LSP | ROLLCALL: DRESS CODE FOR CSO |
| STY | 006 | 07542 | LSP | 01/10/06 | P | 000.25 | | 1.25 | SAFETY TRAINING TOPICS | | LSP | ROLLCALL: INADEQUATE TOOL CONTR |
| ADM | 194 | 04422 | LSP | 01/09/06 | P | 001.00 | | 1.00 | INSTITUTIONAL POLICIES & | | LSP | ROLLCALL: EMPLOYEE LEAVE USAGE |
| ADM | 194 | 04383 | LSP | 12/21/05 | P | 000.25 | | 46.90 | INSTITUTIONAL POLICIES & | | LSP | USE OF SICK LEAVE |
| ADM | 194 | 04069 | LSP | 12/08/05 | P | 001.00 | | 46.65 | INSTITUTIONAL POLICIES & | | LSP | ROLLCALL: LEAVE USAGE POLICY |
| SEC | 105 | 01470 | LSP | 11/23/05 | P | 000.50 | | 45.65 | SECURITY PROCEDURES | | LSP | INSERVICE |
| SEC | 104 | 01143 | LSP | 11/23/05 | P | 000.50 | | 45.15 | SUPERVISION OFFENDERS IN | | LSP | INSERVICE |
| SEC | 076 | 01342 | LSP | 11/23/05 | P | 000.50 | | 44.65 | HOSTAGE SITUATIONS PACES | | LSP | INSERVICE |
| SEC | 075 | 01796 | LSP | 11/23/05 | P | 002.50 | | 44.15 | USE OF FORCE REGULATIIONS | | LSP | INSERVICE |
| SEC | 062 | 02348 | LSP | 11/23/05 | P | 001.00 | | 41.65 | KEY CONTROL | | LSP | INSERVICE |
| SEC | 017 | 01958 | LSP | 11/23/05 | P | 001.50 | | 40.65 | RESTRAINTS USE OF | | LSP | INSERVICE |
| MIS | 111 | 00637 | LSP | 11/23/05 | P | 000.50 | | 39.15 | COMPETENCY TEST-ASSESSMEN | | LSP | CLASSROOM INSTRUCTION TEST |
| MIS | 009 | 00271 | LSP | 11/23/05 | P | 001.00 | | 38.65 | PREA SEXUAL ASSAULT-ABUSE | | LSP | INSERVICE - EMP SEXUAL MISCONDU |
| IMT | 014 | 00752 | LSP | 11/23/05 | P | 001.00 | | 37.65 | SEXUAL HARASSMENT | | LSP | INSERVICE |
| HLS | 025 | 02697 | LSP | 11/23/05 | P | 004.00 | | 36.65 | FIRST AID CPR | | LSP | INSERVICE |
| HLS | 014 | 01401 | LSP | 11/23/05 | P | 001.00 | | 32.65 | MENTAL HEALTH | | LSP | INSERVICE |
| DLC | 001 | 01887 | LSP | 11/23/05 | P | 002.00 | | 31.65 | DEFENSIVE DRIVING COURSE | | LSP | INSERVICE |
| ADM | 194 | 03878 | LSP | 11/14/05 | P | 000.25 | | 29.65 | INSTITUTIONAL POLICIES & | | LSP | ROLLCALL: SEARCHES OF INMATES |
| ADM | 194 | 03850 | LSP | 11/06/05 | P | 000.25 | | 29.40 | INSTITUTIONAL POLICIES & | | LSP | ROLLCALL: SEARCHES OF INMATES |
| ADM | 194 | 03849 | LSP | 10/12/05 | P | 001.00 | | 29.15 | INSTITUTIONAL POLICIES & | | LSP | ROLLCALL: MPW/D OCTOBER VARIOUS |
| ADM | 194 | 03523 | LSP | 09/14/05 | P | 001.50 | | 28.15 | INSTITUTIONAL POLICIES & | | LSP | ASSORTED ROLL CALL |
| FRM | 008 | 05209 | LSP | 09/13/05 | P | 004.00 | | 26.65 | FIREARMS CERTIFICATION ON | | LSP | |
| ADM | 194 | 03144 | LSP | 08/13/05 | P | 001.75 | | 22.65 | INSTITUTIONAL POLICIES & | | LSP | ASSORTED ROLL CALL TRAININGS |
| STY | 016 | 03551 | LSP | 05/31/05 | P | 000.50 | | 20.90 | SAFETY PROCEDURES | | LSP | BOOK 2 |
| SEC | 168 | 00031 | LSP | 05/31/05 | P | 000.50 | | 20.40 | SUICIDE PRECAUTIONS | | LSP | BOOK 2 |
| SEC | 103 | 00204 | LSP | 05/31/05 | P | 001.00 | | 19.90 | OFFENDER RIGHTS & RESPONS | | LSP | BOOK 2 |
| SEC | 074 | 00546 | LSP | 05/31/05 | P | 001.00 | | 18.90 | OFFENDER ADMINISTRATIVE R | | LSP | BOOK 2 |

```
DATE: 04/02/2015                        DPS&C CORRECTIONS SERVICES                    KTTRANS
TIME: 09:43:34                     CAPPED TRAINING - EMPLOYEE TRANSCRIPT              PAGE 020 OF 032
                                      DATE RANGE: 01/01/90 THRU 04/02/15


EMPLOYEE:           HOOKER, JOSEPH               R/S: BM
```

| CRS TYP | CRS NUM | CLASS NUMBR | CLSS LOCN | FINISH DATE | E S | CLASS HOURS | HRS ACM | YRL TOT | COURSE NAME | PRIMARY INSTRUCTOR | PRO VID | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RPT | 007 | 00610 | LSP | 05/31/05 | P | 000.50 | | 17.90 | REPORT WRITING | | LSP | BOOK 2 |
| MIS | 111 | 00197 | LSP | 05/31/05 | P | 000.50 | | 17.40 | COMPETENCY TEST-ASSESSMEN | | LSP | BOOK 2 |
| MIS | 111 | 00190 | LSP | 05/31/05 | P | 000.50 | | 16.90 | COMPETENCY TEST-ASSESSMEN | | LSP | BOOK 1 |
| MIS | 055 | 01651 | LSP | 05/31/05 | P | 000.50 | | 16.40 | CULTURAL DIVERSITY & AWAR | | LSP | BOOK 2 |
| MIS | 013 | 00795 | LSP | 05/31/05 | P | 001.00 | | 15.90 | COMMUNICATION SKILLS | | LSP | BOOK 2 |
| HLS | 069 | 00060 | LSP | 05/31/05 | P | 001.00 | | 14.90 | BLOODBORNE PATHOGENS INFE | | LSP | BOOK 2 |
| HLS | 050 | 00281 | LSP | 05/31/05 | P | 001.00 | | 13.90 | SPECIAL NEEDS OFFENDERS | | LSP | BOOK 1 |
| ADM | 158 | 00058 | LSP | 05/31/05 | P | 001.00 | | 12.90 | OFFENDER SOCIAL CULLTURE | | LSP | BOOK 1 |
| ADM | 146 | 00804 | LSP | 05/31/05 | P | 001.00 | | 11.90 | DRESS CODE | | LSP | BOOK 1 |
| ADM | 144 | 00127 | LSP | 05/31/05 | P | 001.00 | | 10.90 | DEPARTMENT MASTER PLAN OV | | LSP | BOOK 1 |
| ADM | 143 | 00405 | LSP | 05/31/05 | P | 001.00 | | 9.90 | INTERPERSONAL RELATIONS I | | LSP | BOOK 1 |
| ADM | 127 | 01916 | LSP | 05/31/05 | P | 001.00 | | 8.90 | VIOLENCE FREE WORKPLACE | | LSP | BOOK 1 |
| ADM | 108 | 01703 | LSP | 05/31/05 | P | 001.00 | | 7.90 | DRUG FREE WORK PLACE | | LSP | BOOK 1 |
| ADM | 093 | 00154 | LSP | 05/31/05 | P | 000.50 | | 6.90 | AMERICANS WITH DISABILITI | | LSP | BOOK 2 |
| ADM | 016 | 01485 | LSP | 05/31/05 | P | 001.00 | | 6.40 | EMPLOYEE RULES AND DISCIP | | LSP | BOOK 2 |
| ACA | 015 | 00858 | LSP | 05/31/05 | P | 000.50 | | 5.40 | ACA ORIENTATION | | LSP | BOOK 1 |
| ADM | 194 | 02602 | LSP | 05/07/05 | P | 000.75 | | 4.90 | INSTITUTIONAL POLICIES & | | LSP | ASSORTED ROLL CALL TRAINING |
| ADM | 154 | 00182 | LSP | 05/04/05 | P | 002.00 | | 4.15 | DRUG TESTING | | LSP | DRUG TESTING RECERTIFICATION |
| ADM | 194 | 02327 | LSP | 04/10/05 | P | 000.75 | | 2.15 | INSTITUTIONAL POLICIES & | | LSP | ROLL CALL TRAINING SESSIONS FOR |
| ADM | 194 | 02017 | LSP | 03/11/05 | P | 000.25 | | 1.40 | INSTITUTIONAL POLICIES & | | LSP | ROLLCALL: ACA QUESTIONNAIRE |
| ADM | 194 | 01582 | LSP | 02/07/05 | P | 000.25 | | 1.15 | INSTITUTIONAL POLICIES & | | LSP | ROLLCALL:EMP'S LACK OF GOOD WOR |
| ADM | 194 | 01578 | LSP | 02/03/05 | P | 000.25 | | 0.90 | INSTITUTIONAL POLICIES & | | LSP | ROLLCALL: LIBRARY (G-19) |
| ADM | 194 | 01577 | LSP | 02/02/05 | P | 000.25 | | 0.65 | INSTITUTIONAL POLICIES & | | LSP | ROLLCALL: DORM PROCEDURES (G-18 |
| ADM | 194 | 01294 | LSP | 01/05/05 | P | 000.25 | | 0.40 | INSTITUTIONAL POLICIES & | | LSP | INMATE DISCIPLINARY PROCEDURES |
| SEC | 019 | 35682 | LSP | 01/02/05 | P | 000.15 | | 0.15 | PROCESS AND PROCEDURE FOR | | LSP | INMATE DISCIPLINSRY PROCEDURES |
| SEC | 019 | 35461 | LSP | 12/09/04 | P | 000.25 | | 66.00 | PROCESS AND PROCEDURE FOR | | LSP | MAIN PRISON GATE KEY OFFICER PO |
| SEC | 019 | 35460 | LSP | 12/08/04 | P | 000.25 | | 65.75 | PROCESS AND PROCEDURE FOR | | LSP | MAIN PRISON HALL KEY OFFICER PO |
| SEC | 019 | 35414 | LSP | 12/04/04 | P | 000.25 | | 65.50 | PROCESS AND PROCEDURE FOR | | LSP | POST ORDERS FOR CELLBLOCK AT MA |
| SEC | 019 | 35415 | LSP | 12/03/04 | P | 000.25 | | 65.25 | PROCESS AND PROCEDURE FOR | | LSP | MAIN PRISON DORMITORY OFF. POST |
| SEC | 019 | 35365 | LSP | 11/19/04 | P | 000.25 | | 65.00 | PROCESS AND PROCEDURE FOR | | LSP | OFFICER OVERTIME/ON CALL ROSTER |

```
DATE: 04/02/2015                        DPS&C CORRECTIONS SERVICES                          KTTRANS
TIME: 09:43:34                    CAPPED TRAINING - EMPLOYEE TRANSCRIPT                   PAGE 021 OF 032
                                    DATE RANGE: 01/01/90 THRU 04/02/15


        EMPLOYEE:        HOOKER, JOSEPH              R/S: BM
```

| CRS CRS | CLASS | CLSS | FINISH | E CLASS | HRS YRL | | | PRO | |
|---------|-------|------|--------|---------|---------|-------------|---------------------|-----|----------|
| TYP NUM | NUMBR | LOCN | DATE | S HOURS | ACM TOT | COURSE NAME | PRIMARY INSTRUCTOR | VID | COMMENTS |
| SEC 021 | 01328 | LSP | 11/09/04 | P 008.00 | 64.75 | TACT TEAM TRAINING | | LSP | MOCK RIOT |
| SEC 012 | 00410 | LSP | 11/09/04 | P 008.00 | 56.75 | HOSTAGE NEGOTIATIONS | | MIS | TACT TEAM TRAINING W/FBI |
| SEC 019 | 35328 | LSP | 11/05/04 | P 000.25 | 48.75 | PROCESS AND PROCEDURE FOR | | LSP | POSTED POLICIES FOR STAMPS |
| SEC 019 | 35325 | LSP | 11/02/04 | P 000.25 | 48.50 | PROCESS AND PROCEDURE FOR | | LSP | library posted policies |
| SEC 019 | 35326 | LSP | 11/01/04 | P 000.25 | 48.25 | PROCESS AND PROCEDURE FOR | | LSP | GAMBLING POSTED POLICIES |
| SEC 105 | 00886 | LSP | 10/21/04 | P 001.00 | 48.00 | SECURITY PROCEDURES | | LSP | INSERVICE |
| SEC 076 | 01157 | LSP | 10/21/04 | P 000.50 | 47.00 | HOSTAGE SITUATIONS PACES | | LSP | INSERVICE |
| HLS 014 | 01064 | LSP | 10/21/04 | P 001.00 | 46.50 | MENTAL HEALTH | | LSP | INSERVICE |
| DLC 001 | 01521 | LSP | 10/21/04 | P 002.00 | 45.50 | DEFENSIVE DRIVING COURSE | | LSP | INSERVICE |
| ADM 222 | 00074 | LSP | 10/21/04 | P 000.50 | 43.50 | CORRECTIOINS LEADERSHIP A | | LSP | INSERVICE |
| ADM 146 | 00664 | LSP | 10/21/04 | P 001.50 | 43.00 | DRESS CODE | | LSP | INSERVICE |
| ADM 034 | 02601 | LSP | 10/21/04 | P 000.50 | 41.50 | SEXUAL HARASSMENT ORIENTA | | LSP | INSERVICE |
| ACA 015 | 00801 | LSP | 10/21/04 | P 000.50 | 41.00 | ACA ORIENTATION | | LSP | INSERVICE |
| SEC 019 | 34939 | LSP | 10/10/04 | P 000.25 | 40.50 | PROCESS AND PROCEDURE FOR | | LSP | ROLL CALL: POSTED POLICY G-25: |
| SEC 019 | 34943 | LSP | 10/09/04 | P 000.25 | 40.25 | PROCESS AND PROCEDURE FOR | | LSP | ROLLCALL: POSTED POLICY #G-73: |
| SEC 019 | 34940 | LSP | 10/04/04 | P 000.25 | 40.00 | PROCESS AND PROCEDURE FOR | | LSP | ROLLCALL: TELEPHONE USAGE RECOR |
| SEC 019 | 34904 | LSP | 09/12/04 | P 001.00 | 39.75 | PROCESS AND PROCEDURE FOR | | LSP | ROLLCALL: SEPTEMBER |
| FRM 008 | 04671 | LSP | 08/26/04 | P 004.00 | 38.75 | FIREARMS CERTIFICATION ON | | LSP | |
| SEC 097 | 00054 | LSP | 08/16/04 | P 002.00 | 34.75 | CELL ENTRY TRAINING | | LSP | TACT TEAM TRAINING |
| SEC 021 | 01316 | LSP | 08/16/04 | P 004.00 | 32.75 | TACT TEAM TRAINING | | LSP | BUILDING CLEARANCE |
| SEC 008 | 00482 | LSP | 08/16/04 | P 002.00 | 28.75 | CHEMICAL WEAPONS USE OF | | LSP | TACT TEAM TRAINING |
| SEC 019 | 34440 | LSP | 08/10/04 | P 000.25 | 26.75 | PROCESS AND PROCEDURE FOR | | LSP | ROLL CALL; FALSIFYING DOCUMENTS |
| SEC 019 | 34453 | LSP | 08/09/04 | P 000.25 | 26.50 | PROCESS AND PROCEDURE FOR | | LSP | ROLL CALL; UNAUTHORIZED ACTIVIT |
| SEC 019 | 34403 | LSP | 08/05/04 | P 000.25 | 26.25 | PROCESS AND PROCEDURE FOR | | LSP | ROLL CALL; MALFEASANCE-AGGRAVAT |
| SEC 019 | 34372 | LSP | 08/04/04 | P 000.25 | 26.00 | PROCESS AND PROCEDURE FOR | | LSP | ROLL CALL; MALFEASANCE |
| SEC 075 | 01256 | LSP | 08/03/04 | P 004.00 | 25.75 | USE OF FORCE REGULATIIONS | | LSP | INSERVICE |
| SEC 017 | 01577 | LSP | 08/03/04 | P 001.50 | 21.75 | RESTRAINTS USE OF | | LSP | INSERVICE |
| HLS 025 | 02261 | LSP | 08/03/04 | P 004.00 | 20.25 | FIRST AID CPR | | LSP | INSERVICE |
| SEC 129 | 00216 | LSP | 07/31/04 | P 001.00 | 16.25 | TIME CLOCKS | | LSP | BOOK 1 |
| SEC 111 | 00390 | LSP | 07/31/04 | P 000.50 | 15.25 | TOOL & KEY ORIENTATION ON | | LSP | BOOK 1 |

```
DATE: 04/02/2015                        DPS&C CORRECTIONS SERVICES                    KTTRANS
TIME: 09:43:34                      CAPPED TRAINING - EMPLOYEE TRANSCRIPT             PAGE 022 OF 032
                                      DATE RANGE: 01/01/90 THRU 04/02/15


     EMPLOYEE: ████    HOOKER, JOSEPH              R/S: BM
```

| CRS TYP | CRS NUM | CLASS NUMBR | CLSS LOCN | FINISH DATE | E S | CLASS HOURS | HRS YRL ACM TOT | COURSE NAME | PRIMARY INSTRUCTOR | PRO VID | COMMENTS |
|---------|---------|-------------|-----------|-------------|-----|-------------|-----------------|-------------|--------------------|---------|----------|
| SEC | 090 | 00361 | LSP | 07/31/04 | P | 001.00 | 14.75 | LEGAL RESPONSIBILITIES IN | | | LSP BOOK 2 |
| MIS | 089 | 00784 | LSP | 07/31/04 | P | 001.00 | 13.75 | SOCIAL CULTURAL LIFESTYLE | | | LSP BOOK 1 |
| HLS | 050 | 00237 | LSP | 07/31/04 | P | 001.00 | 12.75 | SPECIAL NEEDS OFFENDERS | | | LSP BOOK 1 |
| HLS | 020 | 02349 | LSP | 07/31/04 | P | 000.50 | 11.75 | TAC SUICIDE RECOGNITION & | | | LSP BOOK 1 |
| ADM | 127 | 01420 | LSP | 07/31/04 | P | 000.50 | 11.25 | VIOLENCE FREE WORKPLACE | | | LSP BOOK 1 |
| ADM | 102 | 00782 | LSP | 07/31/04 | P | 000.50 | 10.75 | DRUG FREE WORKPLACE ORIEN | | | LSP BOOK 1 |
| ADM | 048 | 02186 | LSP | 07/31/04 | P | 001.00 | 10.25 | REPORT WRITING | | | LSP BOOK 2 |
| ADM | 020 | 01013 | LSP | 07/31/04 | P | 000.50 | 9.25 | INTERPERSONAL COMMUNICATI | | | LSP BOOK 2 |
| ADM | 016 | 01342 | LSP | 07/31/04 | P | 001.00 | 8.75 | EMPLOYEE RULES AND DISCIP | | | LSP BOOK 2 |
| STY | 034 | 00179 | LSP | 07/30/04 | P | 001.00 | 7.75 | COMMUNICABLE DISEASE AWAR | | | LSP BOOK 2 |
| STY | 003 | 01574 | LSP | 07/30/04 | P | 001.00 | 6.75 | EMERGENCY PREPAREDNESS | | | LSP BOOK 2 |
| SEC | 141 | 00129 | LSP | 07/30/04 | P | 000.50 | 5.75 | APPROPRIATE CONDUCT WITH | | | LSP BOOK 1 |
| SEC | 086 | 00532 | LSP | 07/30/04 | P | 000.50 | 5.25 | TRANSPORT INMATES EXTRADI | | | LSP BOOK 1 |
| MIS | 055 | 01421 | LSP | 07/30/04 | P | 000.50 | 4.75 | CULTURAL DIVERSITY & AWAR | | | LSP BOOK 2 |
| ADM | 169 | 00642 | LSP | 07/30/04 | P | 001.00 | 4.25 | INMATE RULES & REGULATION | | | LSP 110485 ADM 142 00223 WAS ORIGIN |
| ADM | 146 | 00622 | LSP | 07/30/04 | P | 001.00 | 3.25 | DRESS CODE | | | LSP BOOK 1 |
| ADM | 144 | 00091 | LSP | 07/30/04 | P | 001.00 | 2.25 | DEPARTMENT MASTER PLAN OV | | | LSP BOOK 1 |
| ADM | 093 | 00094 | LSP | 07/30/04 | P | 000.50 | 1.25 | AMERICANS WITH DISABILITI | | | LSP BOOK 2 |
| ACA | 018 | 00157 | LSP | 07/30/04 | P | 000.50 | 0.75 | ACCREDITATION IN CORRECTI | | | LSP BOOK 1 |
| ADM | 144 | 00076 | LSP | 03/30/04 | P | 000.25 | 0.25 | DEPARTMENT MASTER PLAN OV | | | LSP ROLL CALL: SEARCHES OF INMATES |
| CIV | 019 | 00025 | LSP | 08/21/03 | P | 009.00 | 9.75 | COR SUPV EMPL SKILL DEVEL | | | CPT |
| SEC | 019 | 25835 | LSP | 01/19/03 | P | 000.25 | 0.75 | PROCESS AND PROCEDURE FOR | | | LSP WORK LINES |
| SEC | 019 | 25841 | LSP | 01/18/03 | P | 000.25 | 0.50 | PROCESS AND PROCEDURE FOR | | | LSP MAIL |
| SEC | 019 | 25837 | LSP | 01/17/03 | P | 000.25 | 0.25 | PROCESS AND PROCEDURE FOR | | | LSP DORMITORY PROCEDURES |
| STY | 034 | 00116 | LSP | 11/30/02 | P | 001.00 | 62.75 | COMMUNICABLE DISEASE AWAR | | | LSP BOOK 2 |
| STY | 003 | 01470 | LSP | 11/30/02 | P | 001.00 | 61.75 | EMERGENCY PREPAREDNESS | | | LSP BOOK 2 |
| SEC | 090 | 00256 | LSP | 11/30/02 | P | 001.00 | 60.75 | LEGAL RESPONSIBILITIES IN | | | LSP BOOK 2 |
| MIS | 055 | 01152 | LSP | 11/30/02 | P | 001.00 | 59.75 | CULTURAL DIVERSITY & AWAR | | | LSP BOOK 2 |
| HLS | 020 | 02135 | LSP | 11/30/02 | P | 001.00 | 58.75 | TAC SUICIDE RECOGNITION & | | | LSP BOOK 2 |
| ADM | 093 | 00061 | LSP | 11/30/02 | P | 001.00 | 57.75 | AMERICANS WITH DISABILITI | | | LSP BOOK 2 |

DATE: 04/02/2015                          DPS&C CORRECTIONS SERVICES                              KTTRANS
TIME: 09:43:34                         CAPPED TRAINING - EMPLOYEE TRANSCRIPT              .        PAGE 023 OF 032
                                           DATE RANGE: 01/01/90 THRU 04/02/15


EMPLOYEE: ▮▮▮▮▮    HOOKER, JOSEPH              R/S: BM


| CRS CRS | CLASS | CLSS | FINISH | E | CLASS | HRS | YRL | COURSE NAME | PRIMARY INSTRUCTOR | PRO VID | COMMENTS |
|---------|-------|------|--------|---|-------|-----|-----|-------------|--------------------|---------|----------|
| TYP NUM | NUMBR | LOCN | DATE   | S | HOURS | ACM | TOT |             |                    |         |          |
| ADM 020 | 00896 | LSP | 11/30/02 | P | 001.00 | 56.75 | | INTERPERSONAL COMMUNICATI | | LSP | BOOK 2 |
| ADM 016 | 01230 | LSP | 11/30/02 | P | 001.00 | 55.75 | | EMPLOYEE RULES AND DISCIP | | LSP | BOOK 2 |
| HLS 025 | 01847 | LSP | 11/26/02 | P | 004.00 | 54.75 | | FIRST AID CPR | | LSP | |
| SEC 105 | 00510 | LSP | 11/21/02 | P | 001.00 | 50.75 | | SECURITY PROCEDURES | | LSP | |
| SEC 076 | 00918 | LSP | 11/21/02 | P | 001.00 | 49.75 | | HOSTAGE SITUATIONS PACES | | LSP | |
| SEC 017 | 01191 | LSP | 11/21/02 | P | 001.50 | 48.75 | | RESTRAINTS  USE OF | | LSP | |
| HLS 045 | 00814 | LSP | 11/21/02 | P | 001.00 | 47.25 | | MISC MENTAL HEALTH | | LSP | |
| ADM 142 | 00214 | LSP | 11/21/02 | P | 001.00 | 46.25 | | INMATE RULES AND REGULATI | | LSP | |
| ADM 048 | 01702 | LSP | 11/21/02 | P | 001.00 | 45.25 | | REPORT WRITING | | LSP | |
| ADM 034 | 01745 | LSP | 11/21/02 | P | 000.50 | 44.25 | | SEXUAL HARASSMENT ORIENTA | | LSP | |
| FRM 008 | 03771 | LSP | 11/07/02 | P | 004.00 | 43.75 | | FIREARMS CERTIFICATION ON | | LSP | |
| SEC 141 | 00075 | LSP | 09/30/02 | P | 000.50 | 39.75 | | APPROPRIATE CONDUCT WITH | | LSP | BOOK 1 |
| SEC 129 | 00198 | LSP | 09/30/02 | P | 001.00 | 39.25 | | TIME CLOCKS | | LSP | BOOK 1 |
| SEC 111 | 00226 | LSP | 09/30/02 | P | 000.50 | 38.25 | | TOOL & KEY ORIENTATION ON | | LSP | BOOK 1 |
| SEC 086 | 00317 | LSP | 09/30/02 | P | 000.50 | 37.75 | | TRANSPORT INMATES EXTRADI | | LSP | BOOK 1 |
| MIS 089 | 00680 | LSP | 09/30/02 | P | 001.00 | 37.25 | | SOCIAL CULTURAL LIFESTYLE | | LSP | BOOK 1 |
| HLS 050 | 00176 | LSP | 09/30/02 | P | 001.00 | 36.25 | | SPECIAL NEEDS OFFENDERS | | LSP | BOOK 1 |
| ADM 146 | 00440 | LSP | 09/30/02 | P | 001.00 | 35.25 | | DRESS CODE | | LSP | BOOK 1 |
| ADM 144 | 00060 | LSP | 09/30/02 | P | 001.00 | 34.25 | | DEPARTMENT MASTER PLAN OV | | LSP | BOOK 1 |
| ADM 127 | 00957 | LSP | 09/30/02 | P | 000.50 | 33.25 | | VIOLENCE FREE WORKPLACE | | LSP | BOOK 1 |
| ADM 102 | 00641 | LSP | 09/30/02 | P | 000.50 | 32.75 | | DRUG FREE WORKPLACE ORIEN | | LSP | BOOK 1 |
| ACA 018 | 00123 | LSP | 09/30/02 | P | 000.50 | 32.25 | | ACCREDITATION IN CORRECTI | | LSP | BOOK 1 |
| ADM 164 | 00631 | LSP | 09/11/02 | P | 001.00 | 31.75 | | STAFF MEETINGS | | LSP | WEST YARD STAFF MEETING |
| SEC 019 | 24376 | LSP | 08/18/02 | P | 000.50 | 30.75 | | PROCESS AND PROCEDURE FOR | | LSP | WEST YARD ROLL CALL |
| SEC 019 | 24375 | LSP | 07/11/02 | P | 000.25 | 30.25 | | PROCESS AND PROCEDURE FOR | | LSP | LACK OF GOOD WORK HABIT |
| SEC 021 | 01176 | LSP | 06/26/02 | P | 008.00 | 30.00 | | TACT TEAM TRAINING | | LSP | CAMP H |
| SEC 019 | 24374 | LSP | 06/09/02 | P | 001.00 | 22.00 | | PROCESS AND PROCEDURE FOR | | LSP | WEST YARD ROLL CALL |
| SEC 019 | 24373 | LSP | 05/29/02 | P | 001.00 | 21.00 | | PROCESS AND PROCEDURE FOR | | LSP | WEST YARD ROLL CALL |
| ADM 164 | 00625 | LSP | 04/29/02 | P | 001.00 | 20.00 | | STAFF MEETINGS | | LSP | ADM ROSTERS/BED BOOKS |
| SEC 019 | 21700 | LSP | 03/29/02 | P | 000.25 | 19.00 | | PROCESS AND PROCEDURE FOR | | LSP | MEMO IN REF TO TRAINING |

```
DATE: 04/02/2015                          DPS&C CORRECTIONS SERVICES                    KTTRANS
TIME: 09:43:34                      CAPPED TRAINING - EMPLOYEE TRANSCRIPT              PAGE 024 OF 032
                                       DATE RANGE: 01/01/90 THRU 04/02/15


EMPLOYEE:          HOOKER, JOSEPH              R/S: BM
```

| CRS TYP | CRS NUM | CLASS NUMBR | CLSS LOCN | FINISH DATE | E S | CLASS HOURS | HRS ACM | YRL TOT | COURSE NAME | PRIMARY INSTRUCTOR | PRO VID | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADM | 164 | 00549 | LSP | 03/06/02 | P | 001.00 | | 18.75 | STAFF MEETINGS | | LSP | COUNTS; SECURITY EQUIPMENT; LIN |
| SEC | 019 | 20738 | LSP | 03/02/02 | P | 000.25 | | 17.75 | PROCESS AND PROCEDURE FOR | | LSP | POSTED POLICY G-47 |
| ADM | 164 | 00626 | LSP | 02/27/02 | P | 001.00 | | 17.50 | STAFF MEETINGS | | LSP | INMATE PROPERTY |
| SEC | 072 | 00415 | LCW | 02/21/02 | P | 001.00 | | 16.50 | OFFENDER MANIPULATION | | LCW | |
| SEC | 019 | 20239 | LSP | 02/06/02 | P | 000.25 | | 15.50 | PROCESS AND PROCEDURE FOR | | LSP | DORMITORY PROCEDURES |
| IMT | 015 | 00053 | LSP | 02/06/02 | P | 006.00 | | 15.25 | WRITING AND GRAMMAR PARTS | | CPT | CS MANDATORY TRAINING |
| CPT | 019 | 00198 | LSP | 02/06/02 | P | 008.00 | | 9.25 | MISC CPTP TRAINING | | CPT | WRITING FOR SUPERVISORS/PT.1 |
| SEC | 019 | 25846 | LSP | 01/14/02 | P | 000.25 | | 1.25 | PROCESS AND PROCEDURE FOR | | LSP | COUNT PROCEDURES |
| SEC | 019 | 19514 | LSP | 01/06/02 | P | 000.25 | | 1.00 | PROCESS AND PROCEDURE FOR | | LSP | PROPERTY DESTRUCTION |
| SEC | 019 | 19518 | LSP | 01/05/02 | P | 000.25 | | 0.75 | PROCESS AND PROCEDURE FOR | | LSP | DISRUPTIVE BEHAVIOR |
| SEC | 019 | 19515 | LSP | 01/04/02 | P | 000.25 | | 0.50 | PROCESS AND PROCEDURE FOR | | LSP | DINING HALL/KITCHEN INMATE CLOT |
| SEC | 019 | 20057 | LSP | 01/01/02 | P | 000.25 | | 0.25 | PROCESS AND PROCEDURE FOR | | LSP | POSSESSION OF KITCHEN UTENSILS |
| HLS | 025 | 01655 | LSP | 11/27/01 | P | 004.00 | 117.00 | | FIRST AID CPR | | LSP | |
| CPT | 095 | 00002 | LSP | 11/13/01 | P | 006.00 | 113.00 | | MGT 039 CSSC ACTION PLAN | | CPT | PRESENTATIONS |
| FRM | 008 | 03266 | LSP | 11/08/01 | P | 004.00 | 107.00 | | FIREARMS CERTIFICATION ON | | LSP | |
| STY | 034 | 00081 | LSP | 10/29/01 | P | 001.00 | 103.00 | | COMMUNICABLE DISEASE AWAR | | LSP | BOOK 2 |
| STY | 003 | 01348 | LSP | 10/29/01 | P | 001.00 | 102.00 | | EMERGENCY PREPAREDNESS | | LSP | BOOK 2 |
| SEC | 090 | 00184 | LSP | 10/29/01 | P | 001.00 | 101.00 | | LEGAL RESPONSIBILITIES IN | | LSP | BOOK 2 |
| MIS | 055 | 00978 | LSP | 10/29/01 | P | 001.00 | 100.00 | | CULTURAL DIVERSITY & AWAR | | LSP | BOOK 2 |
| HLS | 020 | 01907 | LSP | 10/29/01 | P | 001.00 | 99.00 | | TAC SUICIDE RECOGNITION & | | LSP | BOOK 2 |
| ADM | 093 | 00039 | LSP | 10/29/01 | P | 001.00 | 98.00 | | AMERICANS WITH DISABILITI | | LSP | BOOK 2 |
| ADM | 020 | 00778 | LSP | 10/29/01 | P | 001.00 | 97.00 | | INTERPERSONAL COMMUNICATI | | LSP | BOOK 2 |
| ADM | 016 | 01064 | LSP | 10/29/01 | P | 001.00 | 96.00 | | EMPLOYEE RULES AND DISCIP | | LSP | BOOK 2 |
| CPT | 093 | 00001 | LSP | 10/23/01 | P | 012.00 | 95.00 | | MGT 035 CSSC BUIILDING EF | | CPT | |
| CPT | 092 | 00001 | LSP | 09/25/01 | P | 012.00 | 83.00 | | MGT034 CSSC EFF WORK RELA | | CPT | |
| SEC | 141 | 00039 | LSP | 08/22/01 | P | 001.00 | 71.00 | | APPROPRIATE CONDUCT WITH | | LSP | BOOK 1 |
| SEC | 129 | 00188 | LSP | 08/22/01 | P | 001.00 | 70.00 | | TIME CLOCKS | | LSP | BOOK 1 |
| SEC | 111 | 00143 | LSP | 08/22/01 | P | 000.50 | 69.00 | | TOOL & KEY ORIENTATION ON | | LSP | |
| SEC | 086 | 00093 | LSP | 08/22/01 | P | 001.00 | 68.50 | | TRANSPORT INMATES EXTRADI | | LSP | BOOK 1 |
| MIS | 089 | 00567 | LSP | 08/22/01 | P | 001.00 | 67.50 | | SOCIAL CULTURAL LIFESTYLE | | LSP | BOOK 1 |

```
DATE: 04/02/2015                        DPS&C CORRECTIONS SERVICES                      KTTRANS
TIME: 09:43:34                    CAPPED TRAINING - EMPLOYEE TRANSCRIPT                 PAGE 025 OF 032
                                   DATE RANGE: 01/01/90 THRU 04/02/15


     EMPLOYEE:          HOOKER, JOSEPH              R/S: BM
```

| CRS TYP | CRS NUM | CLASS NUMBR | CLSS LOCN | FINISH DATE | E S | CLASS HOURS | HRS ACM | YRL TOT | COURSE NAME | PRIMARY INSTRUCTOR | PRO VID | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HLS | 050 | 00134 | LSP | 08/22/01 | P | 001.00 | 66.50 | | SPECIAL NEEDS OFFENDERS | | LSP | BOOK 1 |
| ADM | 146 | 00320 | LSP | 08/22/01 | P | 001.00 | 65.50 | | DRESS CODE | | LSP | BOOK 1 |
| ADM | 144 | 00050 | LSP | 08/22/01 | P | 001.00 | 64.50 | | DEPARTMENT MASTER PLAN OV | | LSP | BOOK 1 |
| ACA | 018 | 00102 | LSP | 08/22/01 | P | 000.50 | 63.50 | | ACCREDITATION IN CORRECTI | | LSP | BOOK 1 |
| CIV | 011 | 00012 | LSP | 07/24/01 | P | 012.00 | 63.00 | | EFFECTIVE PROBLEM SOLVING | | CPT | |
| SEC | 019 | 17005 | LSP | 06/23/01 | P | 000.25 | 51.00 | | PROCESS AND PROCEDURE FOR | | LSP | LOCKDOWN |
| SEC | 019 | 17006 | LSP | 06/22/01 | P | 000.25 | 50.75 | | PROCESS AND PROCEDURE FOR | | LSP | CONFIDENTIALITY OF INFORMATION |
| CIV | 021 | 00016 | LSP | 06/21/01 | P | 006.00 | 50.50 | | COR SUPV MOTI WK GROUPS | | CPT | |
| SEC | 019 | 17013 | LSP | 06/10/01 | P | 000.25 | 44.50 | | PROCESS AND PROCEDURE FOR | | LSP | EMERGENCY MEDICAL SERVICES |
| SEC | 019 | 17012 | LSP | 06/09/01 | P | 000.25 | 44.25 | | PROCESS AND PROCEDURE FOR | | LSP | WORKING CELLBLOCK MOVEMENTS |
| SEC | 021 | 00943 | LSP | 05/31/01 | P | 002.00 | 44.00 | | TACT TEAM TRAINING | | LSP | |
| SEC | 019 | 16710 | LSP | 05/27/01 | P | 000.25 | 42.00 | | PROCESS AND PROCEDURE FOR | | LSP | management of inmates who throw |
| SEC | 019 | 16711 | LSP | 05/26/01 | P | 000.25 | 41.75 | | PROCESS AND PROCEDURE FOR | | LSP | hiring practices |
| MIS | 063 | 05286 | LSP | 05/09/01 | P | 004.00 | 41.50 | | TRAINING - OTHER MISC | | LSP | |
| SEC | 019 | 16712 | LSP | 05/07/01 | P | 000.25 | 37.50 | | PROCESS AND PROCEDURE FOR | | LSP | recreation |
| CIV | 020 | 00019 | LSP | 05/03/01 | P | 006.00 | 37.25 | | COR SUPV HAND CONFLICT | | CPT | |
| SEC | 019 | 16519 | LSP | 04/27/01 | P | 000.25 | 31.25 | | PROCESS AND PROCEDURE FOR | | LSP | sexual harrassment |
| SEC | 019 | 16517 | LSP | 04/19/01 | P | 000.25 | 31.00 | | PROCESS AND PROCEDURE FOR | | LSP | cellular telephone usage |
| SEC | 019 | 16583 | LSP | 04/14/01 | P | 000.25 | 30.75 | | PROCESS AND PROCEDURE FOR | | LSP | employee assistance program |
| CPT | 095 | 00013 | LSP | 04/05/01 | P | 006.00 | 30.50 | | MGT 039 CSSC ACTION PLAN | | CPT | PHASE 2 |
| CPT | 019 | 00109 | LSP | 04/05/01 | P | 008.00 | 24.50 | | MISC CPTP TRAINING | | LSP | SUPERVISORY ACTION PLAN |
| SEC | 019 | 16518 | LSP | 04/01/01 | P | 000.25 | 16.50 | | PROCESS AND PROCEDURE FOR | | LSP | transportation of inmates |
| SEC | 019 | 16455 | LSP | 03/06/01 | P | 000.25 | 16.25 | | PROCESS AND PROCEDURE FOR | | LSP | food temperature checks |
| SEC | 019 | 16409 | LSP | 03/03/01 | P | 000.25 | 16.00 | | PROCESS AND PROCEDURE FOR | | LSP | procedures for handling contrab |
| SEC | 019 | 16410 | LSP | 03/02/01 | P | 000.25 | 15.75 | | PROCESS AND PROCEDURE FOR | | LSP | contraband policy |
| ADM | 164 | 00270 | LSP | 02/27/01 | P | 001.50 | 15.50 | | STAFF MEETINGS | | LSP | Roll call |
| SEC | 011 | 00068 | LSP | 02/15/01 | P | 004.00 | 14.00 | | ELECTRONIC CAPTURE DEVICE | | LSP | TACT TEAM TRAINING |
| SEC | 008 | 00297 | LSP | 02/13/01 | P | 002.00 | 10.00 | | CHEMICAL WEAPONS USE OF | | LSP | TACT TEAM TRAINING |
| SEC | 105 | 00253 | LSP | 02/06/01 | P | 001.00 | 8.00 | | SECURITY PROCEDURES | | LSP | INSERVICE |
| SEC | 076 | 00656 | LSP | 02/06/01 | P | 001.00 | 7.00 | | HOSTAGE SITUATIONS PACES | | LSP | INSERVICE |

```
DATE: 04/02/2015                              DPS&C CORRECTIONS SERVICES                        KTTRANS
TIME: 09:43:34                         CAPPED TRAINING - EMPLOYEE TRANSCRIPT                     PAGE 026 OF 032
                                         DATE RANGE: 01/01/90 THRU 04/02/15


     EMPLOYEE:          HOOKER, JOSEPH                  R/S: BM
```

| CRS TYP | CRS NUM | CLASS NUMBR | CLSS LOCN | FINISH DATE | E S | CLASS HOURS | HRS ACM | YRL TOT | COURSE NAME | PRIMARY INSTRUCTOR | PRO VID | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEC | 017 | 00628 | LSP | 02/06/01 | P | 001.50 | | 6.00 | RESTRAINTS  USE OF | | LSP | INSERVICE |
| ADM | 142 | 00049 | LSP | 02/06/01 | P | 001.00 | | 4.50 | INMATE RULES AND REGULATI | | LSP | INSERVICE |
| ADM | 127 | 00593 | LSP | 02/06/01 | P | 000.50 | | 3.50 | VIOLENCE FREE WORKPLACE | | LSP | INSERVICE |
| ADM | 102 | 00441 | LSP | 02/06/01 | P | 000.50 | | 3.00 | DRUG FREE WORKPLACE ORIEN | | LSP | INSERVICE |
| ADM | 048 | 01001 | LSP | 02/06/01 | P | 001.00 | | 2.50 | REPORT WRITING | | LSP | INSERVICE |
| ADM | 034 | 01033 | LSP | 02/06/01 | P | 000.50 | | 1.50 | SEXUAL HARASSMENT ORIENTA | | LSP | INSERVICE |
| SEC | 019 | 15891 | LSP | 01/16/01 | P | 001.00 | | 1.00 | PROCESS AND PROCEDURE FOR | | LSP | January Rollcall |
| SEC | 019 | 14286 | LSP | 12/22/00 | P | 000.50 | 136.75 | | PROCESS AND PROCEDURE FOR | | LSP | DECEMBER ROLLCALL |
| SEC | 019 | 13713 | LSP | 11/21/00 | P | 001.00 | 136.25 | | PROCESS AND PROCEDURE FOR | | LSP | NOVEMBER ROLLCALL TRAINING |
| FRM | 008 | 02686 | LSP | 11/09/00 | P | 004.00 | 135.25 | | FIREARMS CERTIFICATION ON | | LSP | |
| SEC | 021 | 00884 | LSP | 11/03/00 | P | 055.00 | 131.25 | | TACT TEAM TRAINING | | LSP | 2000 TACTICAL SEMINAR |
| ADM | 116 | 00803 | LSP | 10/10/00 | P | 001.00 | 76.25 | | STAFF MEETING | | LSP | QUARTERLY STAFF MEETING |
| STY | 034 | 00056 | LSP | 09/30/00 | P | 000.50 | 75.25 | | COMMUNICABLE DISEASE AWAR | | LSP | BOOK 2 |
| STY | 003 | 01179 | LSP | 09/30/00 | P | 001.00 | 74.75 | | EMERGENCY PREPAREDNESS | | LSP | BOOK 1 |
| SEC | 111 | 00086 | LSP | 09/30/00 | P | 001.00 | 73.75 | | TOOL & KEY ORIENTATION ON | | LSP | BOOK 1 |
| SEC | 077 | 00212 | LSP | 09/30/00 | P | 001.00 | 72.75 | | LEGAL ASPECTS-SAFETY REGS | | LSP | BOOK 2 |
| SEC | 074 | 00302 | LSP | 09/30/00 | P | 001.00 | 71.75 | | OFFENDER ADMINISTRATIVE R | | LSP | BOOK 2 |
| SEC | 072 | 00281 | LSP | 09/30/00 | P | 000.50 | 70.75 | | OFFENDER MANIPULATION | | LSP | BOOK 2 |
| MIS | 089 | 00481 | LSP | 09/30/00 | P | 000.50 | 70.25 | | SOCIAL CULTURAL LIFESTYLE | | LSP | BOOK 2 |
| MIS | 055 | 00735 | LSP | 09/30/00 | P | 000.50 | 69.75 | | CULTURAL DIVERSITY & AWAR | | LSP | BOOK 2 |
| HLS | 050 | 00102 | LSP | 09/30/00 | P | 000.50 | 69.25 | | SPECIAL NEEDS OFFENDERS | | LSP | BOOK 1 |
| HLS | 020 | 01519 | LSP | 09/30/00 | P | 001.00 | 68.75 | | TAC SUICIDE RECOGNITION & | | LSP | BOOK 2 |
| ADM | 162 | 00026 | LSP | 09/30/00 | P | 000.50 | 67.75 | | CROSS GENDER SENSITIVITY | | LSP | BOOK 2 |
| ADM | 144 | 00039 | LSP | 09/30/00 | P | 001.00 | 67.25 | | DEPARTMENT MASTER PLAN OV | | LSP | BOOK 1 |
| ADM | 127 | 00531 | LSP | 09/30/00 | P | 001.00 | 66.25 | | VIOLENCE FREE WORKPLACE | | LSP | BOOK 1 |
| ADM | 102 | 00399 | LSP | 09/30/00 | P | 001.00 | 65.25 | | DRUG FREE WORKPLACE ORIEN | | LSP | BOOK 1 |
| ADM | 048 | 00898 | LSP | 09/30/00 | P | 001.00 | 64.25 | | REPORT WRITING | | LSP | BOOK 2 |
| ADM | 045 | 00683 | LSP | 09/30/00 | P | 001.00 | 63.25 | | POLICY REVIEW | | LSP | BOOK 1 |
| ADM | 034 | 00916 | LSP | 09/30/00 | P | 000.50 | 62.25 | | SEXUAL HARASSMENT ORIENTA | | LSP | BOOK 1 |
| ADM | 025 | 00212 | LSP | 09/30/00 | P | 000.50 | 61.75 | | PERFORMANCE APPRAISAL | | LSP | BOOK 1 |

DATE: 04/02/2015                                    DPS&C CORRECTIONS SERVICES                         KTTRANS
TIME: 09:43:34                                   CAPPED TRAINING - EMPLOYEE TRANSCRIPT                  PAGE 027 OF 032
                                                 DATE RANGE: 01/01/90 THRU 04/02/15


EMPLOYEE ████████  HOOKER, JOSEPH                          R/S: BM


| CRS TYP | CRS NUM | CLASS NUMBR | CLSS LOCN | FINISH DATE | E S | CLASS HOURS | HRS ACM | YRL TOT | COURSE NAME | PRIMARY INSTRUCTOR | PRO VID | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADM | 020 | 00632 | LSP | 09/30/00 | P | 000.50 | | 61.25 | INTERPERSONAL COMMUNICATI | | LSP | BOOK 2 |
| ADM | 016 | 00871 | LSP | 09/30/00 | P | 000.50 | | 60.75 | EMPLOYEE RULES AND DISCIP | | LSP | BOOK 1 |
| ACA | 015 | 00413 | LSP | 09/30/00 | P | 001.00 | | 60.25 | ACA ORIENTATION | | LSP | BOOK 2 |
| CIV | 018 | 00024 | LSP | 09/28/00 | P | 006.00 | | 59.25 | COR SUPV EFF PERFO FEEDBA | | CPT | |
| ELS | 047 | 00510 | LSP | 09/14/00 | P | 008.00 | | 53.25 | COMMUNICABLE DISEASES HIV | | LSP | AFSCME INTERNATIONAL EDUCATION |
| MIS | 063 | 04522 | LSP | 09/13/00 | P | 008.00 | | 45.25 | TRAINING - OTHER MISC | | LSP | AFSCME INT'L ED DPT/SEXUAL HARA |
| SEC | 019 | 12705 | LSP | 08/28/00 | P | 000.25 | | 37.25 | PROCESS AND PROCEDURE FOR | | LSP | USE OF FORCE; CONTROL OF FIREAR |
| SEC | 019 | 12689 | LSP | 08/22/00 | P | 000.25 | | 37.00 | PROCESS AND PROCEDURE FOR | | LSP | FOOD TEMPERATURE CHECKS |
| SEC | 019 | 12688 | LSP | 08/21/00 | P | 000.25 | | 36.75 | PROCESS AND PROCEDURE FOR | | LSP | WEAPONS; HANDLING & TEMP STORAG |
| SEC | 019 | 12704 | LSP | 08/20/00 | P | 000.25 | | 36.50 | PROCESS AND PROCEDURE FOR | | LSP | SPECIAL AGENTS |
| SEC | 019 | 12703 | LSP | 08/15/00 | P | 000.25 | | 36.25 | PROCESS AND PROCEDURE FOR | | LSP | TRAINING FOR INSTITUTIONAL EMER |
| SEC | 019 | 12702 | LSP | 08/06/00 | P | 000.25 | | 36.00 | PROCESS AND PROCEDURE FOR | | LSP | PUBLIC AND MEDIA CONTACT |
| SEC | 019 | 12215 | LSP | 06/25/00 | P | 000.25 | | 35.75 | PROCESS AND PROCEDURE FOR | | LSP | ATTORNEY VISITS-ADULTS AND JUVE |
| SEC | 019 | 12139 | LSP | 05/28/00 | P | 000.25 | | 35.50 | PROCESS AND PROCEDURE FOR | | LSP | SICK CALL |
| ADM | 154 | 00041 | LSP | 05/23/00 | P | 000.25 | | 35.25 | DRUG TESTING | | LSP | ONTRAC TESTCUP/TESTSTICK |
| SEC | 019 | 12145 | LSP | 05/22/00 | P | 000.25 | | 35.00 | PROCESS AND PROCEDURE FOR | | LSP | SAFETY AND SANITARY INSPECTIONS |
| SEC | 076 | 00541 | LSP | 05/02/00 | P | 001.00 | | 34.75 | HOSTAGE SITUATIONS PACES | | LSP | IN-SERVICE TRAINING |
| SEC | 075 | 00583 | LSP | 05/02/00 | P | 004.00 | | 33.75 | USE OF FORCE REGULATIIONS | | LSP | IN-SERVICE TRAINING |
| ELS | 025 | 01312 | LSP | 05/02/00 | P | 004.00 | | 29.75 | FIRST AID CPR | | LSP | IN-SERVICE TRAINING |
| SEC | 019 | 11502 | LSP | 04/28/00 | P | 000.25 | | 25.75 | PROCESS AND PROCEDURE FOR | | LSP | NO SMOKING&NO USE OF SMOKELESS |
| SEC | 019 | 11499 | LSP | 04/28/00 | P | 000.25 | | 25.50 | PROCESS AND PROCEDURE FOR | | LSP | PROPERTY (USE OF PERSONAL PROPE |
| SEC | 019 | 11468 | LSP | 04/25/00 | P | 000.25 | | 25.25 | PROCESS AND PROCEDURE FOR | | LSP | DINING HALL/KITCHEN |
| ADM | 116 | 00619 | LSP | 04/19/00 | P | 001.00 | | 25.00 | STAFF MEETING | | LSP | SECURITY EQUIP.;ROUNDS;SHAKEDOW |
| SEC | 021 | 00843 | LSP | 04/07/00 | P | 004.00 | | 24.00 | TACT TEAM TRAINING | | LSP | TACT TEAM TRAINING |
| CIV | 017 | 00017 | LSP | 04/06/00 | P | 006.00 | | 20.00 | BUILDING BLKS CORR SUPV | | CPT | |
| SEC | 019 | 11242 | LSP | 03/31/00 | P | 000.25 | | 14.00 | PROCESS AND PROCEDURE FOR | | LSP | COUNT PROCEDURES |
| SEC | 019 | 11241 | LSP | 03/31/00 | P | 000.25 | | 13.75 | PROCESS AND PROCEDURE FOR | | LSP | MULTIPLE COPIES OF LETTERS AND/ |
| SEC | 011 | 00060 | LSP | 03/30/00 | P | 002.00 | | 13.50 | ELECTRONIC CAPTURE DEVICE | | LSP | Capt. David Voorhies; Instructe |
| SEC | 008 | 00229 | LSP | 03/30/00 | P | 002.00 | | 11.50 | CHEMICAL WEAPONS USE OF | | LSP | Capt. David Voorhies Instructed |
| SEC | 019 | 11240 | LSP | 03/28/00 | P | 000.25 | | 9.50 | PROCESS AND PROCEDURE FOR | | LSP | USE OF PERSONAL PROPERTY TO ENG |

```
DATE: 04/02/2015                              DPS&C CORRECTIONS SERVICES                        KTTRANS
TIME: 09:43:34                          CAPPED TRAINING - EMPLOYEE TRANSCRIPT                    PAGE 028 OF 032
                                          DATE RANGE: 01/01/90 THRU 04/02/15


      EMPLOYEE:            HOOKER, JOSEPH                      R/S: BM
```

| CRS CRS | CLASS | CLSS | FINISH | E | CLASS | HRS | YRL | | | | PRO | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TYP NUM | NUMBR | LOCN | DATE | S | HOURS | ACM | TOT | COURSE NAME | PRIMARY INSTRUCTOR | | VID | COMMENTS |
| ADM 116 | 00611 | LSP | 03/21/00 | P | 001.00 | | 9.25 | STAFF MEETING | | | LSP | HOBBYSHOP;ROUNDS;SHAKEDOWNS;LOG |
| SEC 019 | 10437 | LSP | 02/23/00 | P | 000.25 | | 8.25 | PROCESS AND PROCEDURE FOR | | | LSP | RECREATION (SUSPENSION FROM SPO |
| SEC 129 | 00098 | LSP | 02/22/00 | P | 001.00 | | 8.00 | TIME CLOCKS | | | LSP | IN-SERVICE TRAINING |
| SEC 105 | 00136 | LSP | 02/22/00 | P | 002.00 | | 7.00 | SECURITY PROCEDURES | | | LSP | IN-SERVICE TRAINING |
| SEC 030 | 00129 | LSP | 02/22/00 | P | 001.00 | | 5.00 | OFFENDER TRANSPORTATION | | | LSP | IN-SERVICE TRAINING |
| SEC 017 | 00438 | LSP | 02/22/00 | P | 002.00 | | 4.00 | RESTRAINTS  USE OF | | | LSP | IN-SERVICE TRAINING |
| ADM 146 | 00179 | LSP | 02/22/00 | P | 001.00 | | 2.00 | DRESS CODE | | | LSP | IN-SERVICE TRAINING |
| ADM 116 | 00455 | LSP | 02/16/00 | P | 001.00 | | 1.00 | STAFF MEETING | | | LSP | BEEPER BATTERIES;WHISTLES;PILL |
| FRM 008 | 02099 | LSP | 11/29/99 | P | 004.00 | | 81.50 | FIREARMS CERTIFICATION ON | | | LSP | IN-SERVICE TRAINIG |
| SEC 019 | 09574 | LSP | 11/28/99 | P | 000.25 | | 77.50 | PROCESS AND PROCEDURE FOR | | | LSP | LEGAL MATTERS AFFECTING LSP |
| SEC 019 | 09575 | LSP | 11/27/99 | P | 000.25 | | 77.25 | PROCESS AND PROCEDURE FOR | | | LSP | PROMOTIONAL POLICY |
| SEC 021 | 00752 | LSP | 11/05/99 | P | 052.00 | | 77.00 | TACT TEAM TRAINING | | | LSP | 1999 TACT TEAM SEMINAR |
| SEC 019 | 09458 | LSP | 10/15/99 | P | 000.25 | | 25.00 | PROCESS AND PROCEDURE FOR | | | LSP | MANAGEMENT OF INMATES WHO SPIT |
| SEC 019 | 09453 | LSP | 10/07/99 | P | 000.25 | | 24.75 | PROCESS AND PROCEDURE FOR | | | LSP | TRANSPORTATION OF INMATES |
| SEC 019 | 09413 | LSP | 10/01/99 | P | 000.25 | | 24.50 | PROCESS AND PROCEDURE FOR | | | LSP | |
| SEC 019 | 09253 | LSP | 09/27/99 | P | 000.25 | | 24.25 | PROCESS AND PROCEDURE FOR | | | LSP | USE OF INMATES FOR PERSONAL PRO |
| SEC 019 | 09011 | LSP | 08/25/99 | P | 000.25 | | 24.00 | PROCESS AND PROCEDURE FOR | | | LSP | EMERGENCY RESPONSE PLAN FOR LOC |
| SEC 076 | 00335 | LSP | 07/13/99 | P | 001.00 | | 23.75 | HOSTAGE SITUATIONS PACES | | | LSP | IN-SERVICE TRAINING |
| SEC 075 | 00452 | LSP | 07/13/99 | P | 004.00 | | 22.75 | USE OF FORCE REGULATIIONS | | | LSP | IN-SERVICE TRAINING |
| HLS 025 | 01069 | LSP | 07/13/99 | P | 004.00 | | 18.75 | FIRST AID CPR | | | LSP | IN-SERVICE TRAINING |
| SEC 019 | 07983 | LSP | 07/09/99 | P | 000.25 | | 14.75 | PROCESS AND PROCEDURE FOR | | | LSP | SECURITY EQUIPMENT INSPECTION |
| SEC 019 | 07938 | LSP | 07/05/99 | P | 000.25 | | 14.50 | PROCESS AND PROCEDURE FOR | | | LSP | NOTCHING OF FIRE AND EMERGENCY |
| SEC 019 | 07823 | LSP | 06/21/99 | P | 000.25 | | 14.25 | PROCESS AND PROCEDURE FOR | | | LSP | QUARTLY FIRE DRILL |
| SEC 019 | 07705 | LSP | 06/16/99 | P | 000.25 | | 14.00 | PROCESS AND PROCEDURE FOR | | | LSP | EMERGENCY RESPONSE PLAN FOR LOC |
| SEC 019 | 07726 | LSP | 06/12/99 | P | 000.25 | | 13.75 | PROCESS AND PROCEDURE FOR | | | LSP | SAFETY AND SANITATION INSPECTIO |
| SEC 019 | 07730 | LSP | 06/08/99 | P | 000.25 | | 13.50 | PROCESS AND PROCEDURE FOR | | | LSP | SMOKING POLICY |
| SEC 019 | 07371 | LSP | 05/15/99 | P | 000.25 | | 13.25 | PROCESS AND PROCEDURE FOR | | | LSP | SMOKING POLICY |
| SEC 019 | 07320 | LSP | 05/06/99 | P | 000.25 | | 13.00 | PROCESS AND PROCEDURE FOR | | | LSP | TELEPHONE USAGE RECORD KEEPING |
| SEC 019 | 07330 | LSP | 05/05/99 | P | 000.25 | | 12.75 | PROCESS AND PROCEDURE FOR | | | LSP | MEDICAL AND HEALTH CARE SERVICE |
| FRM 008 | 01653 | LSP | 04/15/99 | P | 004.00 | | 12.50 | FIREARMS CERTIFICATION ON | | | LSP | IN-SERVICE TRAINING |

DATE: 04/02/2015                                        DPS&C CORRECTIONS SERVICES                              KTTRANS
TIME: 09:43:34                                    CAPPED TRAINING - EMPLOYEE TRANSCRIPT                         PAGE 029 OF 032
                                                    DATE RANGE: 01/01/90 THRU 04/02/15


EMPLOYEE: ███████  HOOKER, JOSEPH                        R/S: BM


| CRS | CRS | CLASS | CLSS | FINISH | E | CLASS | HRS | YRL | | | | PRO | |
|-----|-----|-------|------|--------|---|-------|-----|-----|--------------|-------------------|-----|----------|
| TYP | NUM | NUMBR | LOCN | DATE | S | HOURS | ACM | TOT | COURSE NAME | PRIMARY INSTRUCTOR | VID | COMMENTS |
| SEC | 019 | 07186 | LSP | 04/12/99 | P | 000.25 | | 8.50 | PROCESS AND PROCEDURE FOR | | LSP | FOOD SERVICE (TEMPERATURE CHECK |
| SEC | 019 | 07146 | LSP | 04/07/99 | P | 000.25 | | 8.25 | PROCESS AND PROCEDURE FOR | | LSP | SPECIAL MANAGEMENT INMATES(INMA |
| SEC | 019 | 07150 | LSP | 04/02/99 | P | 000.25 | | 8.00 | PROCESS AND PROCEDURE FOR | | LSP | CLEANING OF RESTRAINTS |
| SEC | 129 | 00015 | LSP | 04/01/99 | P | 001.00 | | 7.75 | TIME CLOCKS | | LSP | IN-SERVICE TRAINING |
| SEC | 105 | 00043 | LSP | 04/01/99 | P | 001.50 | | 6.75 | SECURITY PROCEDURES | | LSP | IN-SERVICE TRAINING |
| SEC | 030 | 00041 | LSP | 04/01/99 | P | 001.00 | | 5.25 | OFFENDER TRANSPORTATION | | LSP | IN-SERVICE TRAINING |
| SEC | 017 | 00291 | LSP | 04/01/99 | P | 002.00 | | 4.25 | RESTRAINTS  USE OF | | LSP | IN-SERVICE TRAINING |
| ADM | 146 | 00062 | LSP | 04/01/99 | P | 001.00 | | 2.25 | DRESS CODE | | LSP | IN-SERVICE TRAINING |
| SEC | 019 | 06972 | LSP | 03/15/99 | P | 000.25 | | 1.25 | PROCESS AND PROCEDURE FOR | | LSP | SPECIAL MANAGEMENT INMATES (DRY |
| MIS | 035 | 00174 | LSP | 02/06/99 | P | 000.50 | | 1.00 | VIDEO TRAINING | | LSP | VIDEO;VEHICLE SEARCH;PROCEDURE |
| SEC | 019 | 06489 | LSP | 01/27/99 | P | 000.25 | | 0.50 | PROCESS AND PROCEDURE FOR | | LSP | camp j management program |
| SEC | 019 | 06379 | LSP | 01/08/99 | P | 000.25 | | 0.25 | PROCESS AND PROCEDURE FOR | | LSP | INMATE COUNTS |
| SEC | 019 | 06126 | LSP | 12/22/98 | P | 000.25 | | 46.00 | PROCESS AND PROCEDURE FOR | | LSP | MISSION STATEMENT |
| SEC | 019 | 06292 | LSP | 12/17/98 | P | 000.25 | | 45.75 | PROCESS AND PROCEDURE FOR | | LSP | MANAGEMENT PROGRAM |
| SEC | 019 | 06097 | LSP | 12/16/98 | P | 000.25 | | 45.50 | PROCESS AND PROCEDURE FOR | | LSP | CAMP J MANAGEMENT |
| SEC | 019 | 06018 | LSP | 12/07/98 | P | 000.25 | | 45.25 | PROCESS AND PROCEDURE FOR | | LSP | IN TRANSIT COUNT |
| SEC | 019 | 05745 | LSP | 11/01/98 | P | 000.25 | | 45.00 | PROCESS AND PROCEDURE FOR | | LSP | SAFETY AND SANITATION INSPECTIO |
| HLS | 016 | 00318 | LSP | 10/27/98 | P | 004.00 | | 44.75 | PILL CALL TRAINING | | LSP | |
| SEC | 019 | 05668 | LSP | 10/16/98 | P | 000.25 | | 40.75 | PROCESS AND PROCEDURE FOR | | LSP | FOOD TEMPERATURE CHECKS |
| SEC | 019 | 05526 | LSP | 10/12/98 | P | 000.25 | | 40.50 | PROCESS AND PROCEDURE FOR | | LSP | HANDCUFF KEY DISTRIBUTION AND C |
| SEC | 019 | 05486 | LSP | 10/07/98 | P | 000.25 | | 40.25 | PROCESS AND PROCEDURE FOR | | LSP | EMERGENCY RESPONSE PLAN FOR LOC |
| SEC | 020 | 00268 | LSP | 09/30/98 | P | 001.50 | | 40.00 | SECURITY CUSTODY CONTROL | | LSP | BOOK 3 |
| SEC | 017 | 00217 | LSP | 09/30/98 | P | 002.00 | | 38.50 | RESTRAINTS  USE OF | | LSP | BOOK 3 |
| HLS | 050 | 00036 | LSP | 09/30/98 | P | 001.50 | | 36.50 | SPECIAL NEEDS OFFENDERS | | LSP | BOOK 3 |
| FRM | 009 | 00349 | LSP | 09/30/98 | P | 002.00 | | 35.00 | FIREARMS NON-CERT DEPT US | | LSP | BOOK 3 |
| ADM | 146 | 00019 | LSP | 09/30/98 | P | 001.00 | | 33.00 | DRESS CODE | | LSP | BOOK 3 |
| SEC | 019 | 05358 | LSP | 09/20/98 | P | 000.25 | | 32.00 | PROCESS AND PROCEDURE FOR | | LSP | ACCESS TO READING MATERIALS BY |
| SEC | 019 | 05190 | LSP | 09/19/98 | P | 000.25 | | 31.75 | PROCESS AND PROCEDURE FOR | | LSP | UNIFORM DRESS CODE |
| SEC | 019 | 04962 | LSP | 08/22/98 | P | 000.25 | | 31.50 | PROCESS AND PROCEDURE FOR | | LSP | INMATE COUNTS AND MOVEMENT (CON |
| SEC | 019 | 04961 | LSP | 08/21/98 | P | 000.25 | | 31.25 | PROCESS AND PROCEDURE FOR | | LSP | INMATE COUNTS AND MOVEMENT (CON |

DATE: 04/02/2015                              DPS&C CORRECTIONS SERVICES                    KTTRANS
TIME: 09:43:34                           CAPPED TRAINING - EMPLOYEE TRANSCRIPT              PAGE 030 OF 032
                                           DATE RANGE: 01/01/90 THRU 04/02/15


EMPLOYEE:          HOOKER, JOSEPH                    R/S: BM


| CRS CRS | CLASS | CLSS | FINISH | E CLASS | HRS YRL | | | PRO | |
|---|---|---|---|---|---|---|---|---|---|
| TYP NUM | NUMBR | LOCN | DATE | S HOURS | ACM TOT | COURSE NAME | PRIMARY INSTRUCTOR | VID | COMMENTS |
| SEC 019 | 04959 | LSP | 08/17/98 | P 000.25 | 31.00 | PROCESS AND PROCEDURE FOR | | LSP | INMATE COUNTS AND MOVEMENTS |
| SEC 019 | 04897 | LSP | 08/04/98 | P 000.25 | 30.75 | PROCESS AND PROCEDURE FOR | | LSP | IN-TRANSIT COURT |
| SEC 019 | 04745 | LSP | 07/11/98 | P 000.25 | 30.50 | PROCESS AND PROCEDURE FOR | | LSP | FREQUENCY OF CELL CHECKS |
| SEC 019 | 04706 | LSP | 07/07/98 | P 000.25 | 30.25 | PROCESS AND PROCEDURE FOR | | LSP | MANAGEMENT OF INMATES WHO THROW |
| SEC 019 | 04705 | LSP | 07/02/98 | P 000.25 | 30.00 | PROCESS AND PROCEDURE FOR | | LSP | MOTOR VEHICLE OPERATIONS |
| STY 034 | 00020 | LSP | 06/30/98 | P 000.50 | 29.75 | COMMUNICABLE DISEASE AWAR | | LSP | CORRESPONDENCE BOOK 2 |
| SEC 077 | 00119 | LSP | 06/30/98 | P 001.00 | 29.25 | LEGAL ASPECTS-SAFETY REGS | | LSP | CORRESPONDENCE BOOK 2 |
| SEC 076 | 00206 | LSP | 06/30/98 | P 001.00 | 28.25 | HOSTAGE SITUATIONS PACES | | LSP | CORRESPONDENCE BOOK 2 |
| SEC 074 | 00154 | LSP | 06/30/98 | P 001.00 | 27.25 | OFFENDER ADMINISTRATIVE R | | LSP | CORRESPONDENCE BOOK 2 |
| SEC 072 | 00074 | LSP | 06/30/98 | P 001.00 | 26.25 | OFFENDER MANIPULATION | | LSP | CORRESPONDENCE BOOK 2 |
| MIS 089 | 00273 | LSP | 06/30/98 | P 000.50 | 25.25 | SOCIAL CULTURAL LIFESTYLE | | LSP | CORRESPONDENCE BOOK 2 |
| MIS 055 | 00406 | LSP | 06/30/98 | P 000.50 | 24.75 | CULTURAL DIVERSITY & AWAR | | LSP | CORRESPONDENCE BOOK 2 |
| HLS 020 | 00876 | LSP | 06/30/98 | P 001.50 | 24.25 | TAC SUICIDE RECOGNITION & | | LSP | CORRESPONDENCE BOOK 2 |
| DLC 001 | 00443 | LSP | 06/30/98 | P 004.00 | 22.75 | DEFENSIVE DRIVING COURSE | | LSP | IN-SERVICE |
| ADM 048 | 00410 | LSP | 06/30/98 | P 001.00 | 18.75 | REPORT WRITING | | LSP | CORRESPONDENCE BOOK 2 |
| SEC 019 | 04579 | LSP | 06/04/98 | P 000.25 | 17.75 | PROCESS AND PROCEDURE FOR | | LSP | PHILOSOPHY |
| SEC 019 | 04492 | LSP | 05/31/98 | P 000.25 | 17.50 | PROCESS AND PROCEDURE FOR | | LSP | CLEANING OF RESTRAINTS |
| HLS 038 | 00614 | LSP | 05/26/98 | P 000.50 | 17.25 | MISC HEALTH TRAINING | | LSP | USE OF GLUCOMETER ELITE BLOOD G |
| SEC 019 | 04657 | LSP | 05/03/98 | P 000.25 | 16.75 | PROCESS AND PROCEDURE FOR | | LSP | MOTOR VEHICLE OPERATIONS |
| SEC 019 | 04656 | LSP | 05/01/98 | P 000.25 | 16.50 | PROCESS AND PROCEDURE FOR | | LSP | CELL DOOR AND PIN BOX OPERATION |
| STY 003 | 00804 | LSP | 04/30/98 | P 001.00 | 16.25 | EMERGENCY PREPAREDNESS | | LSP | CORRESPONDENCE BOOK 1 |
| SEC 036 | 00928 | LSP | 04/30/98 | P 000.50 | 15.25 | MISC SECURITY TRAINING | | LSP | CORRESPONDENCE BOOK 1 |
| ADM 102 | 00184 | LSP | 04/30/98 | P 000.50 | 14.75 | DRUG FREE WORKPLACE ORIEN | | LSP | CORRESPONDENCE BOOK 1 |
| ADM 045 | 00350 | LSP | 04/30/98 | P 001.00 | 14.25 | POLICY REVIEW | | LSP | CORRESPONDENCE BOOK 1 |
| ADM 034 | 00368 | LSP | 04/30/98 | P 001.00 | 13.25 | SEXUAL HARASSMENT ORIENTA | | LSP | CORRESPONDENCE BOOK 1 |
| ADM 025 | 00136 | LSP | 04/30/98 | P 001.00 | 12.25 | PERFORMANCE APPRAISAL | | LSP | CORRESPONDENCE BOOK 1 |
| ADM 020 | 00316 | LSP | 04/30/98 | P 001.00 | 11.25 | INTERPERSONAL COMMUNICATI | | LSP | CORRESPONDENCE BOOK 1 |
| ADM 017 | 00152 | LSP | 04/30/98 | P 001.00 | 10.25 | FUNCTIONS OVERVIEW CORR I | | LSP | CORRESPONDENCE BOOK 1 |
| ADM 016 | 00457 | LSP | 04/30/98 | P 001.00 | 9.25 | EMPLOYEE RULES AND DISCIP | | LSP | CORRESPONDENCE BOOK 1 |
| SEC 019 | 04406 | LSP | 04/03/98 | P 000.25 | 8.25 | PROCESS AND PROCEDURE FOR | | LSP | MANAGEMENT OF INMATES WHO THROW |

DATE: 04/02/2015                         DPS&C CORRECTIONS SERVICES                    KTTRANS
TIME: 09:43:34                      CAPPED TRAINING - EMPLOYEE TRANSCRIPT              PAGE 031 OF 032
                                      DATE RANGE: 01/01/90 THRU 04/02/15


        EMPLOYEE:  ██████  HOOKER, JOSEPH              R/S: BM


| CRS TYP | CRS NUM | CLASS NUMBR | CLSS LOCN | FINISH DATE | E S | CLASS HOURS | HRS ACM | YRL TOT | COURSE NAME | PRIMARY INSTRUCTOR | PRO VID | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEC | 075 | 00243 | LSP | 03/24/98 | P | 004.00 | | 8.00 | USE OF FORCE REGULATIIONS | | LSP | IN-SERVICE |
| HLS | 025 | 00727 | LSP | 03/24/98 | P | 004.00 | | 4.00 | FIRST AID CPR | | LSP | IN-SERVICE |
| SEC | 019 | 03129 | LSP | 11/10/97 | P | 000.25 | | 35.25 | PROCESS AND PROCEDURE FOR | | LSP | TABLE OF ORGANIZATION |
| SEC | 019 | 03128 | LSP | 11/02/97 | P | 000.25 | | 35.00 | PROCESS AND PROCEDURE FOR | | LSP | EMERGENCY MEDICAL SERVICES |
| SEC | 019 | 03127 | LSP | 11/01/97 | P | 000.25 | | 34.75 | PROCESS AND PROCEDURE FOR | | LSP | INVENTORY/STORAGE OF INMATES PR |
| SEC | 019 | 03186 | LSP | 10/31/97 | P | 000.25 | | 34.50 | PROCESS AND PROCEDURE FOR | | LSP | SEARCHES OF INMATES |
| SEC | 019 | 03185 | LSP | 10/28/97 | P | 000.25 | | 34.25 | PROCESS AND PROCEDURE FOR | | LSP | INMATE COUNTS AND MOVEMENTS |
| SEC | 019 | 02822 | LSP | 10/05/97 | P | 000.25 | | 34.00 | PROCESS AND PROCEDURE FOR | | LSP | SAFETY AND SANITATION INSPECTIO |
| SEC | 019 | 02821 | LSP | 10/04/97 | P | 000.25 | | 33.75 | PROCESS AND PROCEDURE FOR | | LSP | LIVING AREA TEMPERATURE CHEKS |
| SEC | 019 | 02820 | LSP | 10/03/97 | P | 000.25 | | 33.50 | PROCESS AND PROCEDURE FOR | | LSP | DUTY STATUS; LASERS; MAINTENANC |
| SEC | 019 | 02667 | LSP | 09/11/97 | P | 000.25 | | 33.25 | PROCESS AND PROCEDURE FOR | | LSP | SECURITY RECORD KEEPING ACTIVIT |
| SEC | 019 | 02665 | LSP | 09/11/97 | P | 000.25 | | 33.00 | PROCESS AND PROCEDURE FOR | | LSP | MEDICAL CARE |
| SEC | 019 | 02664 | LSP | 09/10/97 | P | 000.25 | | 32.75 | PROCESS AND PROCEDURE FOR | | LSP | CLEANING OF RESTRAINTS |
| SEC | 019 | 02651 | LSP | 09/07/97 | P | 000.25 | | 32.50 | PROCESS AND PROCEDURE FOR | | LSP | HANDCUFF KEY DISTRIBUTION |
| SEC | 019 | 02582 | LSP | 08/31/97 | P | 000.25 | | 32.25 | PROCESS AND PROCEDURE FOR | | LSP | PERMANENT LOG |
| SEC | 074 | 00073 | LSP | 06/30/97 | P | 001.50 | | 32.00 | OFFENDER ADMINISTRATIVE R | | LSP | CORRESPONDENCE BOOK 3 |
| SEC | 040 | 00572 | LSP | 06/30/97 | P | 001.00 | | 30.50 | SECURITY PROCEDURES AND C | | LSP | CORRESPONDENCE BOOK 3 |
| SEC | 017 | 00124 | LSP | 06/30/97 | P | 001.00 | | 29.50 | RESTRAINTS  USE OF | | LSP | CORRESPONDENCE BOOK 3 |
| MIS | 089 | 00188 | LSP | 06/30/97 | P | 001.00 | | 28.50 | SOCIAL CULTURAL LIFESTYLE | | LSP | CORRESPONDENCE BOOK 3 |
| MIS | 055 | 00313 | LSP | 06/30/97 | P | 001.00 | | 27.50 | CULTURAL DIVERSITY & AWAR | | LSP | CORRESPONDENCE BOOK 3 |
| ADM | 048 | 00281 | LSP | 06/30/97 | P | 000.50 | | 26.50 | REPORT WRITING | | LSP | CORRESPONDENCE BOOK 3 |
| ADM | 020 | 00243 | LSP | 06/30/97 | P | 002.00 | | 26.00 | INTERPERSONAL COMMUNICATI | | LSP | CORRESPONDENCE BOOK 3 |
| SEC | 075 | 00150 | LSP | 06/17/97 | P | 004.00 | | 24.00 | USE OF FORCE REGULATIIONS | | LSP | IN-SERVICE |
| HLS | 025 | 00540 | LSP | 06/17/97 | P | 004.00 | | 20.00 | FIRST AID CPR | | LSP | IN-SERVICE |
| SEC | 077 | 00087 | LSP | 05/31/97 | P | 003.00 | | 16.00 | LEGAL ASPECTS-SAFETY REGS | | LSP | CORRESPONDENCE BOOK 2 |
| ADM | 045 | 00217 | LSP | 05/31/97 | P | 003.00 | | 13.00 | POLICY REVIEW | | LSP | CORRESPONDENCE BOOK 2 |
| ADM | 025 | 00097 | LSP | 05/31/97 | P | 001.00 | | 10.00 | PERFORMANCE APPRAISAL | | LSP | CORRESPONDENCE BOOK 2 |
| ADM | 016 | 00354 | LSP | 05/31/97 | P | 001.00 | | 9.00 | EMPLOYEE RULES AND DISCIP | | LSP | CORRESPONDENCE BOOK 2 |
| STY | 003 | 00452 | LSP | 05/30/97 | P | 001.00 | | 8.00 | EMERGENCY PREPAREDNESS | | LSP | CORRESPONDENCE BOOK 1 |
| SEC | 076 | 00104 | LSP | 05/30/97 | P | 001.00 | | 7.00 | HOSTAGE SITUATIONS PACES | | LSP | CORRESPONDENCE BOOK 1 |

DATE: 04/02/2015

TIME: 09:43:34

DPS&C CORRECTIONS SERVICES

CAPPED TRAINING - EMPLOYEE TRANSCRIPT

DATE RANGE: 01/01/90 THRU 04/02/15

KTTRANS

PAGE 032 OF 032

EMPLOYEE: ████  HOOKER, JOSEPH     R/S: BM

| CRS TYP | CRS NUM | CLASS NUMBR | CLSS LOCN | FINISH DATE | E S | CLASS HOURS | HRS ACM | YRL TOT | COURSE NAME | PRIMARY INSTRUCTOR | PRO VID | COMMENTS |
|---------|---------|-------------|-----------|-------------|-----|-------------|---------|---------|-------------|--------------------|---------|----------|
| HLS | 050 | 00007 | LSP | 05/30/97 | P | 001.50 | | 6.00 | SPECIAL NEEDS OFFENDERS | | LSP | CORRESPONDENCE BOOK 1 |
| HLS | 047 | 00099 | LSP | 05/30/97 | P | 001.00 | | 4.50 | COMMUNICABLE DISEASES HIV | | LSP | CORRESPONDENCE BOOK 1 |
| HLS | 020 | 00631 | LSP | 05/30/97 | P | 001.00 | | 3.50 | TAC SUICIDE RECOGNITION & | | LSP | CORRESPONDENCE BOOK 1 |
| FRM | 009 | 00259 | LSP | 05/30/97 | P | 001.00 | | 2.50 | FIREARMS NON-CERT DEPT US | | LSP | CORRESPONDENCE BOOK 1 |
| ADM | 117 | 00007 | LSP | 05/30/97 | P | 000.50 | | 1.50 | INSTITUTION SPECFIC OVERV | | LSP | CORRESPONDENCE BOOK 1 |
| ADM | 102 | 00114 | LSP | 05/30/97 | P | 001.00 | | 1.00 | DRUG FREE WORKPLACE ORIEN | | LSP | CORRESPONDENCE BOOK 1 |
| SEC | 076 | 00057 | LSP | 10/24/96 | P | 001.00 | | 35.00 | HOSTAGE SITUATIONS PACES | | LSP | |
| SEC | 022 | 00355 | LSP | 10/24/96 | P | 001.00 | | 34.00 | USE OF FORCE | | LSP | |
| SEC | 009 | 00121 | LSP | 10/24/96 | P | 001.00 | | 33.00 | CONTRABAND | | LSP | |
| HLS | 020 | 00485 | LSP | 10/24/96 | P | 001.00 | | 32.00 | TAC SUICIDE RECOGNITION & | | LSP | |
| HLS | 019 | 00227 | LSP | 10/24/96 | P | 000.50 | | 31.00 | STRESS MANAGEMENT | | LSP | |
| HLS | 016 | 00162 | LSP | 10/24/96 | P | 001.00 | | 30.50 | PILL CALL TRAINING | | LSP | |
| ADM | 102 | 00068 | LSP | 10/24/96 | P | 000.50 | | 29.50 | DRUG FREE WORKPLACE ORIEN | | LSP | |
| ADM | 048 | 00228 | LSP | 10/24/96 | P | 001.00 | | 29.00 | REPORT WRITING | | LSP | |
| SEC | 075 | 00017 | LSP | 06/04/96 | P | 004.00 | | 28.00 | USE OF FORCE REGULATIIONS | | LSP | |
| HLS | 025 | 00335 | LSP | 06/04/96 | P | 008.00 | | 24.00 | FIRST AID CPR | | LSP | |
| HLS | 025 | 00299 | LSP | 06/04/96 | P | 004.00 | | 16.00 | FIRST AID CPR | | LSP | |
| STY | 003 | 00260 | LSP | 04/15/96 | P | 001.00 | | 12.00 | EMERGENCY PREPAREDNESS | | LSP | |
| SEC | 077 | 00039 | LSP | 04/15/96 | P | 001.00 | | 11.00 | LEGAL ASPECTS-SAFETY REGS | | LSP | |
| MIS | 069 | 00047 | LSP | 04/15/96 | P | 003.00 | | 10.00 | LEGAL RESP OF STAFF IN IN | | LSP | |
| ADM | 017 | 00081 | LSP | 04/15/96 | P | 001.00 | | 7.00 | FUNCTIONS OVERVIEW CORR I | | LSP | |
| ADM | 016 | 00243 | LSP | 04/15/96 | P | 001.00 | | 6.00 | EMPLOYEE RULES AND DISCIP | | LSP | |
| ACA | 015 | 00074 | LSP | 04/15/96 | P | 001.00 | | 5.00 | ACA ORIENTATION | | LSP | |
| HLS | 016 | 00115 | LSP | 03/07/96 | P | 004.00 | | 4.00 | | | | |